**UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN**

| | |
|---|---|
| IN RE CHEVROLET BOLT EV BATTERY LITIGATION | Case No. 2:20-cv-13256-TGB-CI<br>Hon. Terrence G. Berg, District Judge<br>Hon. Curtis Ivy, Magistrate Judge |

**DECLARATION OF LANA COOPER REGARDING REQUESTS FOR EXCLUSION**

I, Lana Cooper, declare and state as follows:

1.      I am a Vice President with Verita Global, LLC ("Verita") f/k/a KCC Class Action Services, LLC ("KCC") located at 1 McInnis Parkway, Suite 250, San Rafael, CA 94903.  Pursuant to the Preliminary Approval Order dated September 26, 2024, the Court appointed Verita as the Settlement Administrator in connection with the proposed Settlement of the above-captioned Action. I have personal knowledge of the matters stated herein and, if called upon, could and would testify thereto.

2.      This declaration supplements the prior declarations submitted to the Court on May 13, 2025, May 23, 2025, October 29, 2025, and November 10, 2025 amending the list of valid requests for exclusion. It is submitted pursuant to the Court's orders regarding motions challenging the determination of invalidity of requests for exclusion, dated October 17, 2025, October 24, 2025 and November 10,

1

2025, and the Court's order regarding final approval dated December 22, 2025. ECF Nos. 287-288, 298, and 309.

## REPORT ON EXCLUSION REQUESTS

3. The Notice informs Class Members that any request for exclusion from the initial Settlement Class must be postmarked no later than February 24, 2025. Also, the supplemental Notice completed pursuant to the Court's order dated May 19, 2025 (ECF No. 199) informs Class Members that any request for exclusion from Class Members subject to the supplemental notice program must be postmarked no later than September 22, 2025. As of the date of this declaration, Verita has received 2,618 requests for exclusion, in addition to two letters from Marden Law and MFS Legal, which together requested to exclude 397 unique persons and Vehicle Identification Numbers. Of these, 1,825 requests were deemed to be valid— including 5 requests from Class Members subject to the supplemental notice program.

4. In accordance with the Court's order regarding final approval dated December 22, 2025 (ECF No. 309), those who submitted exclusion requests that were deemed to be valid or invalid had the opportunity to submit a claim and revoke their request for exclusion, which claim will be considered timely if submitted within ninety (90) days after the date of the Court's order. The deadline to file a claim was March 23, 2026. As of the date of this declaration, Verita has received a total of

2

1,900 additional claim forms from those who previously submitted exclusion requests. A list of those 1,900 additional claim forms is attached hereto as Exhibit A.

5.      Of these, 1,613 had previously submitted a request for exclusion that was deemed to be valid. In total, 211[1] valid requests for exclusion remain. A list of those remaining Class Members who submitted timely and proper requests for exclusion is attached hereto as Exhibit B.

6.      Verita has not assessed whether each of the opt-outs would have been members of the class and/or entitled to any recovery under the class settlement— including, for instance, whether the opt-out was an owner/lessee of a class vehicle— so inclusion on the opt-out list does not mean that the opt-out is or was a member of the class.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on May 19, 2026 at San Rafael, California.

_____

Lana Cooper

---

[1]      One additional exclusion request was associated with the name "Potential Class Member." Verita confirmed that this was a reference to Saeed Wilkins, who had previously submitted an exclusion request but subsequently opted in during the 90-day period permitted by the Court. As a result, this exclusion request was duplicative and also removed from the list.

3

# Exhibit A

**Verita**
*In re Chevrolet Bolt EV Battery Litigation*
**Additional Claim Forms Received & Previously Submitted Exclusion Requests**



| Record Count: | 1900 | | | |
|---|---|---|---|---|
| **Claim ID** | **First Name** | **Last Name** | **C/O** | **Last Four VIN** |
| 60029231201 | STEVEN | SLATER | | 6373 |
| 60029244401 | ROBERT | MURPHY | | 8634 |
| 60029221501 | JOSHUA | PONG | | 0143 |
| 10001442201 | BRANDON | AGUILAR | | 9963 |
| 10017858301 | CATRICE S | BRUMFIELD | | 0627 |
| 10040210001 | MONICA MARIA | DOWNER | | 2199 |
| 10045736801 | VIVIANE | FARRE | | 2034 |
| 10080124901 | GLEN | KRUEGER | | 8081 |
| 10083707401 | DOUGLAS KYAW | LEE | | 0688 |
| 10083708601 | DOUGLAS KYAW | LEE | | 2128 |
| 10089405701 | STEVEN W | MACAULAY | | 2568 |
| 10095938601 | RENEA CANDY | MCKNIGHT | | 8901 |
| 10097009601 | GILBERTO F | MELLO | | 6642 |
| 10126771001 | KASHIF | SALEEM | | 2529 |
| 10128213801 | BANITA | SATPATHY | | 6197 |
| 10129895001 | CRAIG | SCHULZ | | 8300 |
| 10130601501 | JORGE HORACIO | SECCIA | | 1099 |
| 10130860701 | JEFFREY SCOTT | SELBY | | 0183 |
| 10130861901 | LEIGH ANNE | SELBY | | 3927 |
| 10143381501 | JINGWEN | TAN | | 5725 |
| 10148438001 | LEO CHIWING | TSAU | | 0461 |
| 10152609001 | THANHVAN | VO | | 8311 |
| 60029156101 | KEITH | SIU | | 4713 |
| 60029157001 | KEITH | SIU | | 4287 |
| 60029158801 | PAMELA | CREEDON | | 4700 |
| 60029159601 | ROBERT | GINN | | 0442 |
| 60029160001 | CHRIS | NIENHUIS | | 0551 |
| 60029161801 | JOHN | ROBINSON | | 4744 |
| 60029162601 | DOUGLAS | LEE | | 2128 |
| 60029163401 | DOUGLAS | LEE | | 0688 |
| 60029165001 | CAROLYN | HOLMES | | 3162 |
| 60029166901 | PETER | WEISETH | | 1016 |
| 60029167701 | HENRY BERSALES | HENRY BERSALES | | 0284 |
| 60029170701 | MARTIN | MCCLINTOCK | | 9729 |
| 60029174001 | SHEILA | CALLAGHAN | | 6689 |
| 60029177401 | DONALD | FOSTER | | 4179 |
| 60029178201 | GABRIEL | PITASSI | | 9092 |
| 60029180401 | JANICE | LUNCFORD | | 4418 |
| 60029181201 | CHUNG-IH | CHOU | | 4152 |
| 60029182001 | CHUNG-IH | CHOU | | 7738 |
| 60029184701 | PAUL | VERHEY | | 4373 |
| 60029187101 | RANDALL | HARRIS | | 1113 |
| 60029191001 | CHENG | LIU | | 1657 |
| 60029193601 | PAUL | GIPE | | 4879 |
| 60029194401 | THOMAS | ODENWALD | | 4304 |
| 60029196001 | TRACY | TYNAN | | 0577 |
| 60029197901 | STEPHEN | BEUERLE | | 2666 |
| 60029198701 | JOSHUA | SIEGEL | | 2319 |
| 60029199501 | CHARLENE | WACENSKE | | 3927 |
| 60029200201 | GERALD | BIANCHINI | | 4479 |
| 60029202901 | RYAN | PEAL | | 8104 |
| 60029204501 | EMELYNE | SABLAN | | 8761 |
| 60029205301 | SHAYNE | HUGHES | | 9258 |
| 60029206101 | GARY | STERN | | 0840 |
| 60029207001 | ALLEN | WEINGARTNER | | 1357 |
| 60029211801 | KELLY | CLARK | | 1850 |
| 60029212601 | KELLY | CLARK | | 4752 |
| 60029213401 | MARIA | GIUFFRE | | 7751 |
| 60029214201 | KENNEDY | COSGROVE | | 5226 |
| 60029215001 | STEVEN | SLATER | | 6373 |
| 60029218501 | GINO | ABAD | | 5818 |
| 60029219301 | RASHEL | HOVAKIM | | 9821 |
| 60029220701 | DANA | TEICHEIRA | | 2270 |
| 60029222301 | JENNIFER | BANKARD | | 0276 |

| | | | |
|---|---|---|---|
| 60029225801 | TOM | SMITH | 1184 |
| 60029226601 | JOHN | MCCARTHY | 8497 |
| 60029229001 | ALVIN | WEBBER | 2100 |
| 60029232001 | LYNN | TETLOW | 9864 |
| 60029233901 | DAMIAN | MARHEFKA | 3770 |
| 60029234701 | CHRISTOPHER & LINDSEY | BELL C/O HEYGOOD ORR & PEARSON | 7265 |
| 60029235501 | REGINALD | BROWN | 8524 |
| 60029239801 | EDUARD | HAMBARDZUMYAN | 5699 |
| 60029240101 | JOHN STEGGALL | JOHN STEGGALL | 1500 |
| 60029241001 | JACOB | SCHMAUTZ | 3696 |
| 60029242801 | YIYAO | WU | 7048 |
| 60029245201 | SUSAN | SCHAEFER | 7890 |
| 60029246001 | STESHA | SELSKY | 1366 |
| 60029247901 | STESHA | SELSKY | 8224 |
| 60029248701 | FRANCIS | MCVERRY | 9161 |
| 60029249501 | FRANCIS | MCVERRY | 1368 |
| 60029254101 | TIMOTHY | BAROUNIS | 0382 |
| 60029256801 | JUDITH | AHONEN | 3605 |
| 60029257601 | ERIK | HILLESTAD | 3247 |
| 60029258401 | MOHAMMAD | CHAUDHRY | 9940 |
| 60029259201 | CRAIG | LEENER | 8467 |
| 60029260601 | ANDREA | LEENER | 7430 |
| 60029261401 | ANDREA | LEENER | 4227 |
| 60029262201 | CRAIG | LEENER | 9415 |
| 60029263001 | DAVID | SCHNEIDER | 4619 |
| 60029264901 | WEI | LI | 1381 |
| 60029268101 | PHOEBE | RIVERA | 9533 |
| 60029270301 | NANCY | ROWINSKY | 4836 |
| 60029271101 | JACQUELINE | MARDELL | 5336 |
| 60029274601 | MARCELLUS | HILL | 5189 |
| 60029276201 | ELIZABETH | GILLBRAND | 7505 |
| 60029278901 | JOSHUA | OWYANG | 6426 |
| 60029282701 | GIENA | VOGEL | 1541 |
| 60029284301 | MARK | WILLIAMS | 2012 |
| 60029285101 | MICHAEL | STRANGE | 0962 |
| 60029287801 | KARA | NOBLE | 5965 |
| 60029288601 | JESUS | ARANDA | 4420 |
| 60029289401 | SUSAN | RAHMAN | 0529 |
| 60029292401 | MARIO | GARCIA | 8981 |
| 60029293201 | LAURA | GARCIA | 4753 |
| 60029296701 | DANIEL | SCHAEFER | 8120 |
| 60029297501 | HEATHER | CHENG | 8502 |
| 60029298301 | MEGAN | SMITH-ZAGONE | 4252 |
| 60029299101 | GABRIEL | ETS-HOKIN | 8130 |
| 60029302501 | ALICE | FINCH | 3353 |
| 60029304101 | DEBBIE | MCKINNEY | 9931 |
| 60029305001 | GEORGE | CONDRASHOFF | 1235 |
| 60029306801 | HELENA G | CLARKSON | 1958 |
| 60029311401 | SAMAN | BANGLORIA | 1577 |
| 60029312201 | ABHILASH | NAIR | 0246 |
| 60029315701 | BRYAN | BROWN | 6429 |
| 60029316501 | RYAN | STANFIELD | 0860 |
| 60029317301 | YOUNG HOON | JUNG | 9137 |
| 60029318101 | KHANH | NGUYEN | 9437 |
| 60029319001 | ELLIOTT | BROWN | 5253 |
| 60029320301 | KATHRYN | NJERA | 9390 |
| 60029322001 | JENEVIEVE | PRICE | 4584 |
| 60029323801 | DAVID | SWEET | 9672 |
| 60029324601 | LAKE | SHARP | 4595 |
| 60029325401 | MICHAEL | SCHEIMER | 7021 |
| 60029326201 | SERENA | RIVERA | 7018 |
| 60029327001 | NICHOLAS | WALSH | 7498 |
| 60029328901 | JEFFREY | HAHN | 0380 |
| 60029329701 | TAL | ALLWEIL | 7547 |
| 60029330001 | ALFRED | CLAPHAM | 5790 |
| 60029331901 | WAEL | ELATAR | 0634 |
| 60029332701 | CLYDE | CHARLTON | 2677 |
| 60029337801 | CHUNG-IH | CHOU | 4152 |
| 60029338601 | CHUNG-IH | CHOU | 7738 |
| 60029339401 | CECILIA | PENERA | 3231 |

| | | | |
|---|---|---|---|
| 60029340801 | ANGELO | VELAZQUEZ | 2737 |
| 60029341601 | ERIKA | BECK | 3902 |
| 60029343201 | MARK | TOMAS | 7489 |
| 60029347501 | MARGO | DEAN | 3888 |
| 60029348301 | JOHN | RUSS | 8847 |
| 60029353001 | SCOTT | GOLDSTEIN | 7204 |
| 60029354801 | WASIF | SALEEM | 1234 |
| 60029355601 | GLENN | DE CAUSSIN | 4683 |
| 60029356401 | LUKE | REYNOLDS | 2794 |
| 60029357201 | RICHARD | MCCULLOCH | 3779 |
| 60029358001 | RAYMOND ZINGALE | RAYMOND ZINGALE | 2460 |
| 60029359901 | AMANDA | SINDEL-KESWICK | 4590 |
| 60029361001 | DAVID | RIALL | 7658 |
| 60029362901 | LEONARD | WHITE | 9634 |
| 60029363701 | TIMOTHY | ANAS | 6111 |
| 60029364501 | STEVEN | ISAACS | 1324 |
| 60029365301 | PAMELA | GARCIA | 8310 |
| 60029367001 | LINDA | SCHNEIDER | 7414 |
| 60029368801 | JAMES | YANG | 2516 |
| 60029369601 | AMANDA | MCCORMACK | 9062 |
| 60029370001 | BRADLEY | DAVIS | 3929 |
| 60029372601 | FANRONG | MU | 7366 |
| 60029373401 | SAMUEL | WONG | 8344 |
| 60029374201 | JYOTI | BAID | 8165 |
| 60029375001 | CHANDRA PRAKASH | BAID | 4982 |
| 60029377701 | JYOTI | BAID | 8531 |
| 60029378501 | NATHANAEL | RICK | 8654 |
| 60029379301 | ALEXANDER | MORRIS | 4814 |
| 60029380701 | MARC | TURNDORF | 1416 |
| 60029381501 | DANIEL | OUCHI | 1367 |
| 60029383101 | REBECCA | EVANS | 0577 |
| 60029384001 | DIANE ROSSITER | DIANE ROSSITER | 4650 |
| 60029385801 | JOSHUA | SIEGEL | 2319 |
| 60029386601 | ANGELO | CLEMENZI-ALLEN | 5649 |
| 60029392001 | DAVID | NEVELL | 1697 |
| 60029393901 | JANE | SWORDS MAZENKO | 9258 |
| 60029394701 | DEE ANNE | ROSS | 7212 |
| 60029395501 | CHANDRASEKHAR | NETHI | 4035 |
| 60029397101 | ERIK | STADE | 8911 |
| 60029399801 | PAUL | HORCHER | 8704 |
| 60029400501 | DANIELA | MOEBUS | 1308 |
| 60029401301 | QUENELLMO | VARGAS | 2919 |
| 60029402101 | PHILIP | ROSSINGTON | 9502 |
| 60029403001 | RICHARD | DIERKING | 1829 |
| 60029405601 | MATT | PLONSKER | 1651 |
| 60029408001 | UZMA | ABDULLAH | 9358 |
| 60029409901 | LESLIE | PETERSIL | 5505 |
| 60029411001 | SAEED | WILKINS S | 1501 |
| 60029412901 | NAPALLO | GOMEZ-SOMER | 2657 |
| 60029414501 | ANDREW | WRIGHT | 3647 |
| 60029415301 | DAVID | HILLENBRAND | 5352 |
| 60029416101 | WOOSUNG | LEE | 8560 |
| 60029417001 | MICHAEL | DRENNAN | 9479 |
| 60029419601 | CHARLOTTE | BOOTH | 7416 |
| 60029423401 | HAMZEH | RAMADAN | 5425 |
| 60029424201 | HAMZEH | RAMADAN | 5425 |
| 60029429301 | JOHN | VALENTINE | 5836 |
| 60029431501 | JOSEPH | MCDONALD C/O HEYGOOD ORR & PEARSON | 0765 |
| 60029435801 | ANGELA | REYNOLDS | 6272 |
| 60029436601 | THOMAS NAEHR | THOMAS NAEHR | 1540 |
| 60029437401 | DION | ABELLON | 7455 |
| 60029438201 | JONATHAN | CAREN | 8105 |
| 60029439001 | DAVID | ACCORSO C/O HEYGOOD ORR & PEARSON | 1673 |
| 60029440401 | VERONICA & ARIEL | ADUE C/O HEYGOOD ORR & PEARSON | 8997 |
| 60029441201 | MICHAEL A | ADAMS C/O HEYGOOD ORR & PEARSON | 7229 |
| 60029442001 | MARYANN | AGRESTI C/O HEYGOOD ORR & PEARSON | 3937 |
| 60029443901 | JUAN JOSE | AGUDELO C/O HEYGOOD ORR & PEARSON | 5496 |
| 60029444701 | GURKAN AKSU AND | SANAA AKSU BENSOUDA C/O HEYGOOD ORR & PEARSON | 9362 |
| 60029445501 | DEMETRIO | ALBANO C/O HEYGOOD ORR & PEARSON | 5288 |
| 60029446301 | FRANK | ALBERS C/O HEYGOOD ORR & PEARSON | 6315 |

| | | | |
|---|---|---|---|
| 60029447101 | JORDAN ROBERT | ALBRACHT C/O HEYGOOD ORR & PEARSON | 9014 |
| 60029448001 | C | BADDING | 2936 |
| 60029449801 | CHRISTOPHER | MAHLE | 4633 |
| 60029450101 | CHAD | REYNOLDS | 5204 |
| 60029451001 | IGNACIO | ALEMAN C/O HEYGOOD ORR & PEARSON | 6873 |
| 60029452801 | NAZIR TAJDIN | ALIMOHAMMAD C/O HEYGOOD ORR & PEARSON | 1444 |
| 60029453601 | IRA AND ELIZABETH | ALLEN C/O HEYGOOD ORR & PEARSON | 2975 |
| 60029454401 | DIANE R AND RUSSELL | ALLEN C/O HEYGOOD ORR & PEARSON | 5689 |
| 60029455201 | BRUCE C ALLEN AND | JEFFREY HEISEY C/O HEYGOOD ORR & PEARSON | 9208 |
| 60029456001 | JERAMEY | ALLISON C/O HEYGOOD ORR & PEARSON | 0313 |
| 60029457901 | LORI AND CURTIS | ALLSHOUSE C/O HEYGOOD ORR & PEARSON | 0720 |
| 60029458701 | KIMBERLIN | ALLUMS C/O HEYGOOD ORR & PEARSON | 6406 |
| 60029459501 | JENNIFER AIMEE ALONGI AND | TODD SCHAFFERT C/O HEYGOOD ORR & PEARSON | 5189 |
| 60029460901 | CLAUDE | HILL | 1660 |
| 60029462501 | ERIC | GERHARDT | 4747 |
| 60029465001 | DENISE RENE | ALDERMAN | 3765 |
| 60029466801 | GILBERT AND CHITRA | ALVARADO | 6332 |
| 60029467601 | ROLANDO | ALVEAR MORALES | 4889 |
| 60029468401 | ANDREA | ANDERSON | 2962 |
| 60029469201 | CARL AND REBECCA | ANDERSON | 8860 |
| 60029470601 | JOSEPH ALEXANDER | ANDERSON | 2912 |
| 60029471401 | MAXIMILLIAN | ANDERSON | 8024 |
| 60029472201 | CHAUNTAL I | ANDREWS | 3749 |
| 60029473001 | JOHN | ANDREWSKI | 4933 |
| 60029474901 | AUSTIN R | ANGELOTTI | 8224 |
| 60029475701 | SUSI L | ANTONIUK | 3135 |
| 60029476501 | PAMELA C | APRILLIANO | 2750 |
| 60029477301 | JULIO AND ANA | AQUINO | 5284 |
| 60029478101 | EUGENIO | ARAUJO | 2033 |
| 60029479001 | TRINA AND JOSEPH | ARBINI | 6730 |
| 60029480301 | MICHAEL AND WILLIAM | ARCHAMBAULT | 0217 |
| 60029481101 | SHANE | ARNDT | 0383 |
| 60029482001 | RYAN M | ARNOLD | 1428 |
| 60029483801 | ALEXANDER | AROV | 9303 |
| 60029484601 | ANDREW L | ARSENIAN | 6237 |
| 60029485401 | SEVAK | ASADORIAN | 8521 |
| 60029486201 | MICHAEL LEE | ATKINS | 5782 |
| 60029487001 | JEFFREY AND MELISSA | ATNIP | 1434 |
| 60029488901 | GERRY KNOWLTON AUSTIN AND | CAMMY LOU MILLS | 0369 |
| 60029489701 | KENNETH ARTHUR | AVDEEF | 5680 |
| 60029490001 | DANIEL AND ROSA | AVINO | 8408 |
| 60029491901 | GEOFFREY AYRES AND | DOROTHY BUCHERT | 2854 |
| 60029492701 | HOWARD | BACH | 3469 |
| 60029493501 | AZHDAR | BAGHIROV | 0968 |
| 60029494301 | MICHAEL JAMES | BAINES | 7009 |
| 60029495101 | ZACHARY | BAKER | 2157 |
| 60029496001 | PREMIER | SECURITY INC | 5337 |
| 60029497801 | PREMIER | SECURITY INC | 7884 |
| 60029498601 | PREMIER | SECURITY INC | 3649 |
| 60029499401 | PHILIPP | BAKUROV | 9952 |
| 60029500101 | PHILIPP BAKUROV AND | ELEHI LLC | 9315 |
| 60029501001 | PHILIPP BAKUROV AND | TATJANA SCHLOTHAUER | 3903 |
| 60029502801 | JOHN PHILLIP | BALDI | 1238 |
| 60029503601 | PETER J AND LYNDA | BALZLI | 2225 |
| 60029505201 | JOSHUA DAVID | BANNON | 3280 |
| 60029506001 | VICTOR HUGO AND FRANCES | BARAHONA | 7041 |
| 60029507901 | JOHN ALBERT | BARDOWSKI JR | 4741 |
| 60029508701 | DIANA | BARELA | 1880 |
| 60029509501 | ANDREA AND CHRISTOPHER | BARLOW | 9681 |
| 60029510901 | PETER J | BARNARR | 2374 |
| 60029511701 | JAMES AND TINA | BARNES | 1932 |
| 60029512501 | MATTHEW | BARNES | 3311 |
| 60029513301 | BERNARD IRA | BARNETT | 6069 |
| 60029514101 | JONPAUL | BARRABEE | 4379 |
| 60029515001 | FERNANDO | BARRERA | 6187 |
| 60029516801 | PAUL T | BARTON | 5916 |
| 60029517601 | DAVID LAWRENCE BARTON AND | KAREN KNOWLES | 0994 |
| 60029518401 | BRANDON | AU | 3204 |
| 60029519201 | BRANDON | AU | 3204 |
| 60029521401 | JOSHUA LEE | BATES | 0478 |

| | | | |
|---|---|---|---|
| 60029522201 | MICHAEL JONATHAN | BATES | 6823 |
| 60029523001 | ANDREW JOSEPH | BATTOGLIA | 6197 |
| 60029524901 | FRANK BAUMGARTE AND | HUILING LOU | 0537 |
| 60029525701 | FRANK BAUMGARTE AND | HUILING LOU | 8048 |
| 60029526501 | JOHN ANTHONY | BAYLIS | 9822 |
| 60029527301 | MICHAEL J | BAZIKOS | 9385 |
| 60029528101 | VIRGINIA LYNN | BEANE | 9497 |
| 60029529001 | DONALD | BEATTIE JR | 4760 |
| 60029530301 | CODY | BEDINGFIELD | 2840 |
| 60029531101 | BRIAN | BEECH | 4861 |
| 60029532001 | BRIAN K | BEECH | 7684 |
| 60029533801 | RALPH J AND CAROL ANN | BELLIVEAU | 0551 |
| 60029534601 | CAROL ANN AND RALPH J | BELLIVEAU | 1060 |
| 60029535401 | COMEDY | HALL OF FAME INC | 3706 |
| 60029536201 | NOAH JOSEPH | BENHAM | 1553 |
| 60029537001 | MATTHEW RAYMOND | BERGER | 5112 |
| 60029538901 | MARK BERGER AND | CANDACE DELEO | 5112 |
| 60029539701 | AUTUMN DAWN | BERGMAN | 9936 |
| 60029540001 | BARRY WAYNE | BERLIN | 1067 |
| 60029541901 | PETER SEAN | BERNARD | 3889 |
| 60029542701 | MATTHEW HARLO | BERNERT | 5341 |
| 60029543501 | RICHARD AND DEBRA | BERNS | 3562 |
| 60029544301 | FRANCIS | BERNSTEIN | 9923 |
| 60029545101 | TIMOTHY J | BERTRAND | 2903 |
| 60029546001 | JOHN AND EILEEN | BEST | 4662 |
| 60029547801 | ANTHONY | BINOTAPA | 1010 |
| 60029548601 | KAREN LEE | BIRBECK | 0516 |
| 60029549401 | LATIFFANY R | BISHOP | 5870 |
| 60029550801 | KAREN LOUISE | BISLEW | 7114 |
| 60029551601 | JOEL DAVID AND EMILY | BITLER | 1132 |
| 60029552401 | STEVEN ALAN | BJELLA | 5089 |
| 60029553201 | JEFFREY | BJUR | 3399 |
| 60029554001 | MATTHEW DEYMAN | BLACKMON | 4349 |
| 60029555901 | LORI AND JEFF | BLANCHARD | 6252 |
| 60029556701 | LAWRENCE AND SUSAN | BLUMBERG | 6647 |
| 60029557501 | BRETT ALAN BOETTCHER AND | KARI RENEE MAYTON | 0931 |
| 60029558301 | ERIC SCOTT BOGEL AND | LAURIE CANTILLO | 7012 |
| 60029559101 | JAMES RICHARD | BOHN | 0698 |
| 60029560501 | TANNER | BOKOR | 1525 |
| 60029561301 | JUSTIN | BOMBOY | 4908 |
| 60029562101 | ISIDRO W | HERNANDEZ BONILLA | 9938 |
| 60029563001 | STEVEN THOMAS | BOSQUET | 4539 |
| 60029564801 | WILLIAM NICHOLAS | BOSWELL | 6094 |
| 60029565601 | ANDREW R | BOTTAR-DILLEN | 7483 |
| 60029566401 | FRANK PETER | BOTTONE JR | 2955 |
| 60029567201 | AARON F HUGHES AND | SHELLEY BOWEN | 3602 |
| 60029568001 | JENNIFER BLUE | BOYD | 8379 |
| 60029569901 | JEFFREY P | BOYER | 5472 |
| 60029570201 | ROBERT AND JEANNE | BRADFORD | 6765 |
| 60029571001 | BRYANT CASEY | BRADLEY | 9191 |
| 60029572901 | JARROD MITCHEL | BRADLEY | 0458 |
| 60029573701 | CODY | BRAMLETT | 0123 |
| 60029574501 | JAMES RONALD | BRANHAM | 9882 |
| 60029575301 | DANIEL | BRANHAM | 1751 |
| 60029576101 | HAROLD | BRATCHER III | 3412 |
| 60029577001 | CHRISTOPHER AND LORINDA | BRECK | 6943 |
| 60029578801 | AUSTIN JAY | BREUKER | 8077 |
| 60029579601 | GREGORY AND JEFFERY | BRIDGER | 8935 |
| 60029580001 | EMILY MARIE | BRIDSON | 0541 |
| 60029581801 | BRANDON | AU | 3204 |
| 60029582601 | TIMOTHY JESS | BRITTAIN | 4295 |
| 60029583401 | JAMES GRADY | BROCK | 8445 |
| 60029584201 | JAMES GRADY | BROCK | 8445 |
| 60029585001 | DAVID | BRONFENBRENNER | 6219 |
| 60029586901 | BRANDON L | BROOKS | 6169 |
| 60029588501 | DENNIS P | BROWER | 9159 |
| 60029589301 | ANNEMARIE AND MATTHEW | BROWN | 2271 |
| 60029590701 | CRYSTAL AND MICHAEL | BROWN | 3563 |
| 60029591501 | MICHAEL AND YURIKO | BROWN | 5126 |
| 60029592301 | ROBERT VICTOR | BROWN | 0785 |

| | | | |
|---|---|---|---|
| 60029593101 | SHANNON KENT | BROWN | 0447 |
| 60029594001 | RICHARD BROWN AND | PAULA BRUD-BROWN | 2857 |
| 60029595801 | LORRAINE | BRUCE | 3798 |
| 60029596601 | CHARLES TERRENCE | BRUFF | 9908 |
| 60029597401 | ROBERT CONNER | BUEHLER JR | 1572 |
| 60029598201 | ROSS ALLEN | BUELL | 3360 |
| 60029599001 | SIBYL MARIE | BUGARIN | 4270 |
| 60029600801 | STEPHEN M BULL AND | TERESE SVOBODA | 5832 |
| 60029601601 | ANN CAMPBELL | BURKE | 0024 |
| 60029602401 | HERBERT CHADWICK | BURKE | 1053 |
| 60029603201 | JOHN AND DIANE | BURKE | 5043 |
| 60029604001 | KRISTI M BURKHAMMER AND | CHRISTOPHER GLADKOSKY | 9022 |
| 60029605901 | ALBERT J AND SHARON | BURMAN | 3298 |
| 60029606701 | WILLIAM ERIC BUSH-ANDERSON AND | CINDY KUNZ-ANDERSON | 3639 |
| 60029607501 | KYRYLO | BUTKO | 1816 |
| 60029608301 | MARK M | BUTLER | 3602 |
| 60029609101 | LARRY M AND JAMES | BYRD | 4773 |
| 60029610501 | PHILIP C CACCAMO JR AND | KATHLEEN CACCAMO | 7789 |
| 60029611301 | CHARLES AND KIMBERLY | CAGLE | 2285 |
| 60029612101 | JAMES AND BROOKE | CALTON | 1573 |
| 60029613001 | CHRISTY A | CAMACHO | 6013 |
| 60029614801 | PAUL MARTIN | CAMERLIN | 3326 |
| 60029615601 | JAY AND CAROLYN | CAMP | 0350 |
| 60029616401 | J MARVIN | CAMPBELL | 2407 |
| 60029617201 | MICHEAL AND TERESA | CAMPBELL | 0250 |
| 60029619901 | MICHAEL L | CANALES | 1322 |
| 60029620201 | VIRGINIA LEE OSTEEN CANAVAN AND | DON CANAVAN | 3165 |
| 60029621001 | MICHAEL ALAN | CAPILLI | 0237 |
| 60029622901 | ANTHONY C | CARDOSO | 2677 |
| 60029623701 | ANNETTE IRENE | CARIGNAN | 3360 |
| 60029624501 | RICHARD AND LYN | CARLSON | 1546 |
| 60029625301 | MARGARET | CAROTHERS | 0574 |
| 60029626101 | THOMAS ANDREW | CARROZZA | 3373 |
| 60029627001 | WILLIAM ALEXANDER | CARSEY | 3677 |
| 60029628801 | YVONNE | CARTER | 6373 |
| 60029629601 | MAURICE F | CARTER JR | 1861 |
| 60029630001 | CARLOS A | CASTANEDA | 9667 |
| 60029631801 | VICENTE AMILCAR | CASTILLO | 5120 |
| 60029632601 | JESS | CASTRO | 4299 |
| 60029633401 | MICHAEL J | CERMAK | 5071 |
| 60029634201 | CHARLES AND JENNIFER | CHA | 3583 |
| 60029635001 | KIHUN | CHA | 5172 |
| 60029636901 | LEE ALLEN | CHAMBERLAIN | 6138 |
| 60029637701 | TODD LE ROY | CHAMBERLIN | 6960 |
| 60029638501 | PETER T | CHAPA | 8693 |
| 60029639301 | JOHN CHAPMAN AND | ELLEN DILL | 9385 |
| 60029640701 | AMMON JENSON CHARLES AND | CAMMIE CHARLES | 2092 |
| 60029641501 | MICHAEL JOHN | CHARTIER | 5720 |
| 60029642301 | BRITTANY ERIN | CHARVET | 4363 |
| 60029643101 | NEAL AND ANNETTE DIANE | CHASTAIN | 4084 |
| 60029645801 | FREDRICK A | RUGEN JR | 2246 |
| 60029646601 | CHRISTA LISA | RUSH | 7130 |
| 60029647401 | MARCO | RUSSO | 4582 |
| 60029648201 | DANIEL JOHN | RYAN | 3608 |
| 60029649001 | TUNG BACH | LY | 3304 |
| 60029650401 | DEBORAH DENISE | SAIA | 9367 |
| 60029651201 | KENNETH JAMES RYAN AND | MING YUE SUN | 4831 |
| 60029652001 | KYLE & JANUARY | LYNCH | 1825 |
| 60029653901 | ROBERT EUGENE | LYNCH | 2150 |
| 60029654701 | MOHAMED K | SALEH | 6566 |
| 60029655501 | BARBARA A | LYNN | 1602 |
| 60029656301 | JOSEPH ANTHONY AND MARY E | SALERNO | 1201 |
| 60029657101 | MATTHEW SALMINEN AND | MATT'S ELECTRIC INC | 2444 |
| 60029658001 | CAROLYN JUNE | LYONS | 3582 |
| 60029659801 | RICHARD LEE | SANCHEZ | 1866 |
| 60029660101 | DAVID E | SANDERS | 4047 |
| 60029661001 | JAMES & DEANNA | LYONS | 9094 |
| 60029662801 | MARK & JULIE | SANSTEAD | 1813 |
| 60029663601 | MARK & JULIE | SANSTEAD | 4392 |
| 60029664401 | LARRY SERGUSTER | MACK | 4199 |

| | | | |
|---|---|---|---|
| 60029665201 | DEAN & ELIZABETH | SANTA | 5322 |
| 60029666001 | ANDREA | SARETSKY | 5305 |
| 60029667901 | ALEXIS MARIE | SASINOWSKI | 7843 |
| 60029668701 | GERALD ROBERT | SAUNDERS | 3032 |
| 60029669501 | SHAWN | SAVAGE | 2847 |
| 60029670901 | BOBBY | CHAUDHURI | 0003 |
| 60029671701 | MARTHA & DENIS | SAVOURAY | 0192 |
| 60029672501 | GRAHAM PAUL | GARDNER | 0525 |
| 60029673301 | SHAUN DEV | CHAUDHURI | 9181 |
| 60029674101 | MICHAEL & VIRGINIA | SAX | 4301 |
| 60029675001 | RANT J | SAYLOR | 3639 |
| 60029676801 | SABINA CHAUDHURI AND | RICHARD MILLETT | 1403 |
| 60029677601 | JOHN | SCALLORN | 3698 |
| 60029678401 | RICHARD | CHAWES | 3929 |
| 60029679201 | BRADLEY AND CHRYSTAL | SCHAFFNER | 0793 |
| 60029680601 | CHUN FAI | CHEUNG | 8543 |
| 60029681401 | LINDA R | GARDNER | 2109 |
| 60029682201 | JOHN ROBERT | SCHEER | 9042 |
| 60029683001 | MARQUIS B | CHILDS | 5347 |
| 60029684901 | JOSEPH & LEE | SCHEIDLER | 4816 |
| 60029685701 | DAVID ARTHUR | SCHLEICHER | 9903 |
| 60029686501 | TERENCE | CHIRAMEL | 4625 |
| 60029687301 | MICHAEL & KATRINA | SCHLUTER | 6837 |
| 60029688101 | ALEXANDER Garland AND | BYKE LINK PUBLIC BENEFIT CORP | 0991 |
| 60029689001 | DANIEL AND LINDA | CHIRAS | 6628 |
| 60029690301 | EMMA J | SCHMIDT | 1130 |
| 60029691101 | ALEXANDER | GARLAND | 5894 |
| 60029692001 | RONALD LEE | SCHOELKOPF | 1184 |
| 60029693801 | LARRY JAMES | SCHOENSEE | 0501 |
| 60029694601 | LISE ANN | CHLEBANOWSKI | 0064 |
| 60029695401 | LANNY & JUDITH | SCHROEDER | 2792 |
| 60029696201 | ALEXANDER | GARLAND | 4204 |
| 60029697001 | JAMES ERVIN | SCHROEDER JR | 8079 |
| 60029698901 | JAMES & SUSAN | HOWARD | 5041 |
| 60029699701 | PAUL ROBERT | SCHROER | 0284 |
| 60029700401 | ALEXANDER | GARDNER | 4292 |
| 60029701201 | MAURICIO AND ABRAHAM | CHMELNIK | 8773 |
| 60029702001 | AARON DOUGLAS | MACUMBER | 5623 |
| 60029703901 | IAN D | HOWORTH | 9643 |
| 60029704701 | ANASTASIA & KEVIN | GARRISON | 3845 |
| 60029705501 | CARL AND LINDA | CHRISTENSEN | 0404 |
| 60029706301 | JEFF & EMILY | HOWSLEY | 3207 |
| 60029707101 | BRIAN JOSEPH | SCHULDES | 1191 |
| 60029708001 | JESSIE LEONA | MADDEN | 0919 |
| 60029709801 | ROLAND | SCHULZ | 2090 |
| 60029710101 | JAMES | GARRISON | 8090 |
| 60029711001 | SHANNON & ANDREW | SCHUTZ | 4163 |
| 60029712801 | LARRY LAYTON | HUBER | 9216 |
| 60029713601 | BENJAMIN & RICKI LEA | SCHWARTZ | 7880 |
| 60029714401 | DAVID LEE | GARVEY | 7135 |
| 60029715201 | LARRY LAYTON | HUBER | 7929 |
| 60029716001 | SEAN JAMES | SCOTT | 0428 |
| 60029717901 | PATSY A | CHRYSLER | 1274 |
| 60029718701 | THOMAS A | HUDSON | 0752 |
| 60029719501 | STEVEN & CRYSTAL | SCOTT | 4701 |
| 60029720901 | WILLIAM M | GARVIN | 6140 |
| 60029721701 | ALESSANDRO | SCOVAZZI | 9495 |
| 60029722501 | MICHELLE | CLANCY | 4154 |
| 60029723301 | KORBY BRENT | SEARS | 1477 |
| 60029724101 | VERENON L | HUGHES | 7301 |
| 60029725001 | ANDREW | CLARK | 0708 |
| 60029726801 | SHAWN T | SEARS | 1156 |
| 60029727601 | TIMOTHY VINCENT GARVIN AND | CYNTHIA DRAKE | 9482 |
| 60029728401 | VERNON LABRON | HUGHES | 2544 |
| 60029729201 | AQUAVEE | MADISON & SHELSEA JOHNSON | 9015 |
| 60029730601 | KENNETH & HOLLY | SECHRIST | 0985 |
| 60029731401 | VERNON LABRON | HUGHES | 3377 |
| 60029732201 | JOSEPH S | GAUTHIER | 8789 |
| 60029733001 | PAUL DAVID | SEFF | 9523 |
| 60029734901 | MARKO | SEGET | 1252 |

| | | | |
|---|---|---|---|
| 60029735701 | TERRENCE & ANGELIQUE | HUI | 1057 |
| 60029736501 | BRIAN SCOTT | GAY | 2666 |
| 60029737301 | STEPHEN KEN | SEKIGUCHI | 3086 |
| 60029738101 | SANDRA DENISE | HUMBER | 4616 |
| 60029739001 | MATTHEW J | SENEY | 9195 |
| 60029740301 | RONALD GLENN | HUMPHRIES | 7690 |
| 60029741101 | SUSAN E | SENOWITZ | 1733 |
| 60029742001 | PATRICIA B | SEYBOLD | 1358 |
| 60029743801 | JOHN CHARLES HUNEKE AND | LYNN FOWLER | 3284 |
| 60029744601 | DANIEL | MAERTINS | 2887 |
| 60029745401 | CLYDE MIDDLETON HUNT JR AND | CORNELIA HUNT | 6948 |
| 60029746201 | RAYMOND | GELLENBECK | 8393 |
| 60029747001 | SHOSHANA LEMLEY | MAGAZINE | 6268 |
| 60029748901 | DAPHNE & MATT | HUNTER | 3252 |
| 60029749701 | JAMES WAYNE AND ANNIE LAURIE | SHAW | 8223 |
| 60029750001 | ROBERT | MAKELA | 5889 |
| 60029751901 | MICHAEL & TELISA | HUNTER | 8367 |
| 60029752701 | CALVIN JOSEPH | GENEREUX JR | 4723 |
| 60029753501 | JAY ALLAN | SHECHTER | 2244 |
| 60029754301 | HOLDEN C | HYER | 8347 |
| 60029755101 | ANDREW & HOLLY | MALESKI | 0797 |
| 60029756001 | KAI MAXIM | MANDER | 7834 |
| 60029757801 | MICHAEL JOSEPH | IANNOTTI | 7679 |
| 60029758601 | STUART & DEBORAH | INMAN | 1008 |
| 60029759401 | STUART & DEBORAH | INMAN | 8520 |
| 60029761601 | MARC N | IRWIN | 5277 |
| 60029762401 | COURTNEY DWAYNE | ISSAC | 1677 |
| 60029763201 | ERIK & REBEKKA | IVANCIC | 7412 |
| 60029764001 | TRUDY | RIGGEN | 0530 |
| 60029765901 | MICHAEL GORDON | JACKMAN | 0977 |
| 60029766701 | HEATHER ANN | MANELSKI | 3454 |
| 60029767501 | TRUDY | RIGGEN | 6175 |
| 60029768301 | BETH & GLEN | JACKSON | 8670 |
| 60029769101 | DAWN | SHEPARD | 4912 |
| 60029770501 | LAURA | SHEPPARD | 9158 |
| 60029771301 | BRANDON | JACKSON | 7282 |
| 60029772101 | MASON | SHERMAN | 6481 |
| 60029773001 | JODIE | MANGOR | 9133 |
| 60029774801 | KEVIN KIETH | JACKSON | 9627 |
| 60029775601 | ROBERT | SHERRILL | 6891 |
| 60029776401 | ROBERT | SHERRILL | 6160 |
| 60029777201 | BRIAN | SHEVITSKI | 3284 |
| 60029778001 | GEORGE PETER | MANIATES & MARGARET HENNELLY-MANIATES | 0776 |
| 60029779901 | DOUGLAS SHROCK AND GURI ANDERMANN | GURI ANDERMANN | 4094 |
| 60029780201 | BRADLEY E | JACOBS | 7448 |
| 60029781001 | CRAIG S | MANKOWSKI | 1113 |
| 60029782901 | MOSES | JACOBS JR | 2144 |
| 60029783701 | YANNICK | MARCHALANT | 9886 |
| 60029784501 | JON PATRICK | SIEBERT | 2633 |
| 60029785301 | THOMAS NEWTON | JANZEN | 1521 |
| 60029786101 | TIM M | JENKINS | 4780 |
| 60029787001 | JORGE EDUARDO SIERRA AND | ZULMA M RAMIREZ | 7406 |
| 60029788801 | SEAN ROBERT | JENNINGS | 0889 |
| 60029789601 | KATHERINE ELIZABETH | MARCHANT-NEWMAN & KATHERINE WRIGHT | 9535 |
| 60029790001 | BRUCE E | JOHNSEN | 0576 |
| 60029791801 | DARYL SILBERMAN AND | DANIEL SEIDENBERG | 1948 |
| 60029792601 | BRUCE E | JOHNSEN | 7785 |
| 60029793401 | JOSEPH BELARMIN | MARFORI | 9417 |
| 60029794201 | CARLOS F | SILVA | 9483 |
| 60029795001 | LONNIE | SILVEUS | 5497 |
| 60029796901 | JACQUELINE & TIMOTHY | SIMMONS | 9103 |
| 60029797701 | BRIAN LANGE | MARKEY | 1584 |
| 60029798501 | NATHANIEL | JOHNSON | 0878 |
| 60029799301 | DAVID ANDREW | SINUK | 7839 |
| 60029800001 | BLANDIN MARK | CLARK | 4475 |
| 60029801901 | ROGER & LEI ANN | JOHNSON | 7277 |
| 60029802701 | SUZANNE ARLENE | SISLEY | 2017 |
| 60029803501 | MARC LAURENCE | SLAVIN | 5609 |
| 60029804301 | DAVID CONRAD | CLARKE | 7560 |
| 60029805101 | MATTHEW KIRK | MARKOVITCH | 7242 |

| 60029806001 | MARC LAURENCE | SLAVIN | 3711 |
|---|---|---|---|
| 60029807801 | TIMOTHY MARCEL | JOHNSON | 4983 |
| 60029808601 | BRIAN & NASIHA | SMITH | 0511 |
| 60029809401 | LARISSA MARIE | CLARKE | 8474 |
| 60029810801 | BRIDNEE | SMITH | 2898 |
| 60029811601 | GARY | CLAWSON | 5627 |
| 60029812401 | ZACHARY WILLIS & JULIE | JOHNSON | 9056 |
| 60029813201 | COLIN E | SMITH | 0263 |
| 60029814001 | THEODORE D | CLENDENIN | 0802 |
| 60029815901 | FREDERICK LEE | JONES | 7334 |
| 60029816701 | STEPHEN PAUL COBLE AND | YVONNE WARING COBLE | 0560 |
| 60029817501 | DANIEL | SMITH | 9218 |
| 60029818301 | NATHANIEL L | MARRUFO | 6359 |
| 60029819101 | CALEB M | COHEN | 4868 |
| 60029820501 | GERALD MCCLELLAN | SMITH | 9619 |
| 60029821301 | GERALD & PATRICIA | JONES | 6064 |
| 60029822101 | CHARLES CRAIG | COLE | 1410 |
| 60029823001 | MICHAEL & CONNIE STANTON | SMITH | 9657 |
| 60029824801 | MALAIKA | COLE | 8487 |
| 60029825601 | CHARLES ROBERT | MARSHALL | 8110 |
| 60029826401 | MICHAEL & CONNIE STANTON | SMITH | 4106 |
| 60029827201 | SARA HILL COLLINA AND | TOM COLLINA | 8292 |
| 60029828001 | NATHAN | SMITH | 7224 |
| 60029829901 | JEREMY STEVEN | COLLINS | 7807 |
| 60029830201 | NATHANIEL | SMITH | 5090 |
| 60029831001 | PAUL | MARSKE | 2725 |
| 60029832901 | BRUCE | COMER | 3495 |
| 60029833701 | VICTOR JEFFREY | SMITH | 2871 |
| 60029834501 | BRUCE ROBERT | COMER | 7730 |
| 60029835301 | CAROLYN | SMITH-HANNA | 0843 |
| 60029836101 | MILES IT | COMPANY | 5173 |
| 60029837001 | ANDREW LYTLE | MARTIN & KRYSTAL LIPP-MARTIN | 0771 |
| 60029838801 | MELISSA DIANE | SNIDER | 9578 |
| 60029839601 | MILES IT | COMPANY | 3265 |
| 60029840001 | JON BRADLEY SNYDER AND | HEIDI ARBOGAST | 0427 |
| 60029841801 | THOMAS & JUDITH | MARTINDALE | 1157 |
| 60029842601 | MORTEN PER | SOERENSEN | 7929 |
| 60029843401 | CHRISTOPHER JESSE | CONEY | 9864 |
| 60029844201 | YISROEL M | SOKOL | 7177 |
| 60029845001 | MARGARET ANN | CONNOLLY | 1513 |
| 60029846901 | JUAN MANUEL | MARTINEZ GARCIA | 8431 |
| 60029847701 | MAXIM A | SOKOLOV | 3639 |
| 60029848501 | ROBERT AND TINA | CONTELLO | 2876 |
| 60029849301 | MICHAEL ALEXANDER | SOLLA | 8310 |
| 60029850701 | REUVEN L | SOLOMON | 6253 |
| 60029851501 | DAVID B | COOK | 6633 |
| 60029852301 | DEAN R | MARTINSON | 4824 |
| 60029853101 | TANIA K | SOLOMON | 4467 |
| 60029854001 | GUY LOFTON | COOPER | 8030 |
| 60029855801 | KATHY SOLOMON AND | ROBERT BURCHMAN | 1091 |
| 60029856601 | LAWRENCE R AND ANNE | COPLEY | 6500 |
| 60029857401 | DILIP | SOMAVARAPU | 0018 |
| 60029858201 | NORMA JEAN | CORDRY | 9561 |
| 60029859001 | PAUL ROBERT | SOMMER | 7593 |
| 60029860401 | MICHAEL & LISABETH | MARTONICK | 5744 |
| 60029861201 | NANCY H | CORL | 2769 |
| 60029862001 | ANGELA KAE | CORONA | 2678 |
| 60029863901 | MARK HOWARD SOROKEN AND | MARGARET V LYN-SOROKEN | 4484 |
| 60029864701 | DAVID A | GEONETTA | 2697 |
| 60029865501 | BEATRIZ | CORREA | 2667 |
| 60029866301 | NYSSA ANNE | SPAHR | 5118 |
| 60029867101 | GORDAN CRAIG & SARA | MARX | 4678 |
| 60029868001 | PHILIP | COSTAS | 8969 |
| 60029869801 | JORDAN ANDREW | SPARKS | 6699 |
| 60029870101 | STEVEN RAY | COSTINAS | 7633 |
| 60029871001 | JASON S | GERLACH | 4771 |
| 60029872801 | HARRY & SUSAN | SPENCER | 6215 |
| 60029873601 | NICHOLAS M | COURT | 2870 |
| 60029874401 | DOROTHY L | SPRING | 3968 |
| 60029875201 | JASON | GERLACH | 2667 |

| | | |
|---|---|---|
| 60029876001 | NICHOLAS M | COURT | 2211 |
| 60029877901 | JOHN JOSEPH | MARX SR | 0171 |
| 60029878701 | THEO | COWEN | 3799 |
| 60029879501 | RYAN STANTON | JACOB | 8495 |
| 60029880901 | WESTLEY CHARLES | COX | 7851 |
| 60029881701 | ARTAK GUYUJYAN AND | MARGARITA GEVOBDYAN | 8013 |
| 60029882501 | SHAUN STENSHOL AND | BIO-BEETLE INC | 1156 |
| 60029883301 | TAMARA CRAFTS AND | JEFFREY LAKE | 0829 |
| 60029884101 | YANNICK LAURENT | MARZIN | 6865 |
| 60029885001 | JEFFREY & ANNE MARIE | STEVENS | 7425 |
| 60029886801 | NORMAN | CRAWFORD | 0162 |
| 60029887601 | BRADFORD BARLONE | STEWART | 2936 |
| 60029888401 | SCOTT ALFRED | MASINI | 5658 |
| 60029889201 | Baubak BRANDON | GHOLIPOUR-ABBASI | 9534 |
| 60029890601 | STEVEN AND VALERIE | CRAWLEY | 7589 |
| 60029891401 | GERALD & ANN | GIENGER | 3786 |
| 60029892201 | FREDRICK AND ELIZABETH | CREDEUR | 0513 |
| 60029893001 | GREGG | STEWART | 3341 |
| 60029894901 | BENJAMIN E | CRESSY | 2925 |
| 60029895701 | SUSAN L | GIORDANO | 3441 |
| 60029896501 | MICHAEL BRIAN | STIER | 1044 |
| 60029897301 | JOSEPH & BROOKE | MATHEIS | 3257 |
| 60029898101 | BENJAMIN EVERETT | CRESSY | 2645 |
| 60029899001 | VERNER AND MARIANNE | STILLNER | 7559 |
| 60029900701 | PAUL FREDERICK | GISSEL | 2538 |
| 60029901501 | ROSE CRUZ AND | JOEL ZAMORA | 3736 |
| 60029902301 | ALLAN & PAMELA | MATIJEVICH | 3807 |
| 60029903101 | ROBERT J | CUCUZZA | 1960 |
| 60029904001 | PHOEBE GITTELSON & | ERIC WEINER | 0254 |
| 60029905801 | ALVIN C | MATTHEWS | 9679 |
| 60029906601 | BENJAMIN | GLASER | 9443 |
| 60029907401 | IAN ANDREW | GLASER | 7424 |
| 60029908201 | ETHAN ANDREW | STING | 0313 |
| 60029909001 | RYAN | STOCKER | 0224 |
| 60029910401 | EMILY AND JAMES | CUMMINS | 9745 |
| 60029911201 | LUKE FREDERICK | GLOECKNER | 2848 |
| 60029912001 | CYNTHIA COLLINS | STOCKSTILL | 2672 |
| 60029913901 | THOMAS | CURRAN JR | 1584 |
| 60029914701 | JESSE LEVI | STOLEBARGER | 2281 |
| 60029915501 | JEFFREY CURTISS | GLOVER | 3936 |
| 60029916301 | CARL AND CYNTHIA | CURRY | 2754 |
| 60029917101 | JOHN & JUDITH | GOAD | 9930 |
| 60029918001 | DANIEL SCHAEFFER | CURTIN | 9923 |
| 60029919801 | JARED THOMAS YODER | STOLTZFUS | 3012 |
| 60029920101 | JERRY SHAWN | STONE | 4733 |
| 60029921001 | JANE R | CUSHMAN | 4760 |
| 60029922801 | CHRIS | MAVIGLIA | 0612 |
| 60029923601 | MARTIN WILLIAM | STONE | 5353 |
| 60029924401 | CELIS AND MICHAEL | STONE | 9454 |
| 60029925201 | BRONWYN WALLACE | MAYDEN | 3051 |
| 60029926001 | KAREN LENA MAY | STORY | 0868 |
| 60029927901 | THOMAS W GOLDEN AND | LAUREN RAKER | 3663 |
| 60029928701 | ZACHARY DEAN | STOUT | 3716 |
| 60029929501 | HANAH LASADE | MAYES | 5959 |
| 60029930901 | RICHARD | GOLDSTEIN | 3544 |
| 60029931701 | KERRY KIM | STRICKLAND | 1654 |
| 60029932501 | CHLOE MICHELE | DA SILVA | 7246 |
| 60029933301 | PHILIP | GOLDWASSER | 0428 |
| 60029934101 | MARK EDWARD | STUART II | 1097 |
| 60029935001 | PATRICK MATTHEW | D'AGOSTINO | 0358 |
| 60029936801 | MICHAEL JOHN | STUART | 1352 |
| 60029937601 | LANCE AND KELLY | DAILY | 9757 |
| 60029938401 | ERIC | STURTEVANT | 0468 |
| 60029939201 | ALEXANDER AND AMBER | DAMEZ | 7570 |
| 60029940601 | KELLY | MCABEE | 0316 |
| 60029941401 | ERIC | STURTEVANT | 4211 |
| 60029942201 | JUSTO UNA-FRANCIS | DAMIAN | 3587 |
| 60029943001 | ANDREA & DAVID | GOLOMBECK | 3867 |
| 60029944901 | ARTHUR | SUNDBERG | 8973 |
| 60029945701 | VANITHA | DAREDDY | 4973 |

| 60029946501 | NEIL & MELBA | MCAFEE | 1208 |
|---|---|---|---|
| 60029947301 | DEVA DATTA | SUNKARA | 5132 |
| 60029948101 | RYAN A | DARK | 2427 |
| 60029949001 | MIGUEL DAVID | GONZALEZ GONZALEZ | 8797 |
| 60029950301 | RYAN | SUPPES | 9733 |
| 60029951101 | LESLIE JAY | SUTHERS | 1452 |
| 60029952001 | MERRIL R | GOODELL | 8778 |
| 60029953801 | JUDY AND DONALD | DAVEY | 9509 |
| 60029954601 | CARL | DAVIS | 2607 |
| 60029955401 | KEVIN | MCALISTER | 9614 |
| 60029956201 | PHILLIP P | MCCAFFREY | 2316 |
| 60029957001 | LESLIE WILLIAM | MCCARTER | 6513 |
| 60029958901 | LORI | MCCHESNEY | 4443 |
| 60029959701 | MARTHA P | MCCLEAREN | 0831 |
| 60029960001 | SARAH JANE & JEFF | MCCLINTOCK | 0702 |
| 60029961901 | RANDOLPH | MCCOSKEY | 7014 |
| 60029962701 | JOHN L | MCCUNE | 3794 |
| 60029963501 | SHAWN & TRACIE | MCDOWELL | 0054 |
| 60029964301 | MICHAEL ROBERT MCINNIS JR | MAHRI IRVINE | 5572 |
| 60029965101 | DERECK TODD | DAVIS | 4245 |
| 60029966001 | RANDY & CAROLYN | MCKAY | 8538 |
| 60029967801 | JAMES AND BRIDGET | DAVIS | 4794 |
| 60029968601 | JAMES AND BRIDGET | DAVIS | 1164 |
| 60029969401 | MEGAN LEIGH | MCKENNA | 3065 |
| 60029970801 | LAWRENCE | DAVIS | 2814 |
| 60029971601 | LONNELL R | DAVIS | 8151 |
| 60029972401 | KENNETH LEO | MCLAUGHLIN | 0389 |
| 60029973201 | MATTHEW LAWRENCE | DAVIS | 4761 |
| 60029974001 | RICHARD | DAVIS | 2941 |
| 60029975901 | GLORIA BANICK | MCMAHON | 5599 |
| 60029976701 | IMRAN MASOOD | SYED | 3393 |
| 60029977501 | BREN TY | MCRAE | 3633 |
| 60029978301 | LYNDA WAIMING | SYED | 1011 |
| 60029979101 | BRUNO | TABBI | 4445 |
| 60029980501 | WILLIAM J | MCSPIRIT | 8949 |
| 60029981301 | BRUNO | TABBI JR | 7323 |
| 60029982101 | BARRY | TAHLOR | 4464 |
| 60029983001 | LISA | TAI | 7118 |
| 60029984801 | JOSEPH HERMAN | JONES | 9555 |
| 60029985601 | LEE ROY | TAIT | 2633 |
| 60029986401 | LLOYD & BRENDA | MEHR | 2276 |
| 60029987201 | JUSTIN KYLIE | JONES | 8799 |
| 60029988001 | NATHANIEL RYAN | JONES | 2130 |
| 60029989901 | BRIAN EVERETT | TAYLOR | 8256 |
| 60029990201 | NATHAN L | DAWSON | 7560 |
| 60029991001 | MARCUS & SUE | TAYLOR | 3479 |
| 60029992901 | PETER | JONSCHER | 4342 |
| 60029993701 | KRISTINA LEATHA | DAYVINCENT | 5892 |
| 60029994501 | NANCY MARGARET | TAYLOR | 6607 |
| 60029995301 | MARIO ROBERTO | DE LA BARRERA | 9097 |
| 60029996101 | WILLIAM JAMES | TAYLOR | 9768 |
| 60029997001 | EDWARD H | GOODMAN | 2812 |
| 60029998801 | MITCHELL A | JOPPRU | 0803 |
| 60029999601 | MAXWELL BRENNAN | JUSTICE | 4673 |
| 60030000501 | VICTOR | MELECIO JR | 3221 |
| 60030001301 | JON & BARBARA | GORDY | 7689 |
| 60030002101 | NICHOLAS KARL AND ANDREA | JUTZI | 7161 |
| 60030003001 | GD | TRUST | 7349 |
| 60030004801 | KEVIN K | KACHIGIAN | 0391 |
| 60030005601 | BRANDON AND JESSICA | DEBIASE | 2427 |
| 60030006401 | JOHN ALLEN | GOUETTE | 6200 |
| 60030007201 | JEFFREY ALLEN | DEES | 7063 |
| 60030008001 | CAMERON & CAITLYN | MEIER | 1032 |
| 60030009901 | JAMES WILLIAM | DELAIR | 0563 |
| 60030010201 | ALINA DELGADO AND | DELFIN ROJAS | 4523 |
| 60030011001 | KAILASH | KALIDOSS | 2155 |
| 60030012901 | MAX BERNARD | GOUETTE | 7972 |
| 60030013701 | EDWARD CHARLES | DELISLE | 5643 |
| 60030014501 | GARTH JONATHAN | MELIN | 0113 |
| 60030015301 | JENNIFER & TIMOTHY | KAMRADT JR | 6130 |

| | | | |
|---|---|---|---|
| 60030016101 | PETER AND KANDICE | DELLABELLA | 4385 |
| 60030017001 | MITCHELL JACOB | KANTER | 0254 |
| 60030018801 | BRETT | DELLANDRE | 7134 |
| 60030019601 | ROBERT & ZACHARY | MENDEL | 4093 |
| 60030020001 | ALEXEI ALEXEEVITCH | GOULEVSKI | 9528 |
| 60030021801 | JACOB PAUL | DEMBINSKI | 4231 |
| 60030022601 | SALVADOR | MENDEZ | 1333 |
| 60030023401 | ISMET | DEMIROVIC | 5731 |
| 60030024201 | SRIKANTH | DESHPANDE | 5184 |
| 60030025001 | BRADLEY S | MERILA | 7670 |
| 60030026901 | BENJAMIN FLETCHER | TERRY | 9067 |
| 60030027701 | BARBARA | DEUTSCH | 8979 |
| 60030028501 | BENJAMIN FLETCHER | TERRY JR | 0711 |
| 60030029301 | GUNBIR AND EKJOT | DHILLON | 1529 |
| 60030030701 | MICHAEL HARRIS AND ANN | KAPLAN | 4454 |
| 60030031501 | JOHN | DIBELLA | 7498 |
| 60030032301 | ALEXEI ALEXEEVITCH | GOULEVSKI | 5425 |
| 60030033101 | OLGA AND MICHAEL | KARDONIK | 8926 |
| 60030034001 | JOHN AND LAURA | DICHARIA | 9030 |
| 60030035801 | RONALD WILLIAM | GOYKE | 8670 |
| 60030036601 | GREGORY TAYLOR AND KRISTINE | KARNEY | 6505 |
| 60030037401 | DAVE W | DICKENS | 7795 |
| 60030038201 | JAMES | KASTIGAR | 0299 |
| 60030039001 | MARK LAWRENCE | GRAHAM | 5626 |
| 60030040401 | JOHN | TESTA | 7800 |
| 60030041201 | JAMES M | KASTIGAR | 2612 |
| 60030042001 | SALVATORE C | DIDONATO | 5634 |
| 60030043901 | ROBERT WILLIAM | THATCHER | 3794 |
| 60030044701 | AUSTIN BERGERON | GRANGER | 8894 |
| 60030045501 | DOROTHY CHAUFONG | DIERSEN | 1875 |
| 60030046301 | SHAWN & ALYSON | KATERBERG | 7799 |
| 60030047101 | GEARY BOYD | KATZ | 4165 |
| 60030048001 | CORDELIA E | DIGGINS | 5881 |
| 60030049801 | BENJAMIN J | GRAY | 1051 |
| 60030050101 | MARIANN AND MICHAEL | DINELLO | 5863 |
| 60030051001 | ERIC K | GRAY | 3971 |
| 60030052801 | DAVID | THOMAS | 6941 |
| 60030053601 | LYNN ALICIA FRANCO AND | NATHAN GEORGE KAUFMAN | 1921 |
| 60030054401 | MICHAEL R | DINSMORE | 0130 |
| 60030055201 | GAVIN & STACEY | KEARNS | 7512 |
| 60030056001 | CHAVON QUEONA A | THOMAS | 9430 |
| 60030057901 | STEVEN M | GRAY | 1671 |
| 60030058701 | SYNTA ELLEN | KEELING | 6543 |
| 60030059501 | LORNE & LORI | THOMPSON | 3325 |
| 60030060901 | DAVID EDWARD | KEEPIN | 7338 |
| 60030061701 | PAUL AMOS | GRAY III | 7127 |
| 60030062501 | OTIS BILL AND REBECCA J | THOMPSON | 6930 |
| 60030063301 | AARON | KELLER | 4468 |
| 60030064101 | TODD W | DISBENNETT | 3659 |
| 60030065001 | ERIC & SUSANN | GREEN | 3219 |
| 60030066801 | JARRON R | MERRILL | 9682 |
| 60030067601 | LUKE | DOLBY | 3875 |
| 60030068401 | MARK ALLEN Kellogg AND | RONDI BERG | 8129 |
| 60030069201 | ROBERT W | GREEN | 4420 |
| 60030070601 | TIMOTHY | THOMPSON | 3816 |
| 60030071401 | JOHN A | MERTUS | 0420 |
| 60030072201 | HAMMOND B | KELLOWAN | 8880 |
| 60030073001 | LANI & CONNIE | GREENWAY | 6711 |
| 60030074901 | ANTHONY WILLIAM | DOMANN | 5695 |
| 60030075701 | JEFFREY P | KELLY | 4660 |
| 60030076501 | ANDREW P | THORN | 9593 |
| 60030077301 | CHRISTOPHER BARTLETT | GREGG | 2896 |
| 60030078101 | NELSON AMILCAR | DOMINGUEZ | 4302 |
| 60030079001 | KRISHNA MALA | THOTAPALLI | 4405 |
| 60030080301 | DANIEL A MASSISCO AND | SAWAKO NAKAO | 0729 |
| 60030081101 | CHRISTOPHER BARTLETT | GREGG | 9211 |
| 60030082001 | BRIAN | DONCHEZ | 4333 |
| 60030083801 | JEREMIAH JAMES | KENDALL | 1070 |
| 60030084601 | RAYMOND DALE | TIBBE | 7569 |
| 60030085401 | BRIAN D | DONCHEZ | 5846 |

| | | | |
|---|---|---|---|
| 60030086201 | DAVID | TICONCHUK | 1930 |
| 60030087001 | DARLENE | KENDRICKS | 0663 |
| 60030088901 | DAVID & VICKI | GRENEWETZKI | 5297 |
| 60030089701 | DAVID LOUIS | TIFFANY | 2171 |
| 60030090001 | KEVIN FRANCIS | DONNELLY | 2205 |
| 60030091901 | KIRTIS | KENNARD | 7435 |
| 60030092701 | DAVID & VICKI | GRENEWETZKI | 8334 |
| 60030093501 | DREW DOSTER AND | MOLLY ALLEN-DOSTER | 0583 |
| 60030094301 | CHARLES NORMAN | KENNEDY | 5214 |
| 60030095101 | JEFF | TINGELSTAD | 0770 |
| 60030096001 | DAVID & BETH | GRIFFIN | 8343 |
| 60030097801 | KIMBERLY APRIL | TINGELSTAD | 0629 |
| 60030098601 | CHARLES EDWIN AND DEBORAH | DOUMA | 0117 |
| 60030099401 | KATHLEEN L | KENNEDY | 9744 |
| 60030100101 | ROBERT A AND RUTH | TINSLEY | 1357 |
| 60030101001 | STEVEN & ELIZABETH | KENWORTHY | 4060 |
| 60030102801 | ROBERT AND PAMELA | DOWLING | 1640 |
| 60030103601 | EMERALD HERBERT | GRIFFIN | 0282 |
| 60030104401 | LESLIE C | DREIBELBIS | 5554 |
| 60030105201 | DAVID GERALD | KEPSEL | 6061 |
| 60030106001 | RONALD MATTHEW | DUDEK | 5909 |
| 60030107901 | NATHAN | MEYER | 3527 |
| 60030108701 | PATRICK MICHAEL | KERRIGAN | 1942 |
| 60030109501 | NICHOLAS | DUNMAN | 7211 |
| 60030110901 | ROBERT JOEL AND JAN | DUNN | 0137 |
| 60030111701 | THOMAS LEE | KERSH | 5964 |
| 60030112501 | JACOB | KERZNER | 7367 |
| 60030113301 | ROBERT JOEL DUNN AND | JAN MILLER DUNN LIVING TRUST | 3754 |
| 60030114101 | ERIK KENNETH | GRIMES | 0063 |
| 60030115001 | ROOK WILDE | DUNN | 3123 |
| 60030116801 | ZULY | TISCH | 5137 |
| 60030117601 | GULSIMA | DURANEL | 7007 |
| 60030118401 | ANGELINE IMSON | TO | 4134 |
| 60030119201 | JARED GEORGE | GRISWOLD | 0814 |
| 60030120601 | SERKAN | DURANEL | 4494 |
| 60030121401 | ANHHUNG | TO | 8196 |
| 60030122201 | NATHAN & SARAH | MEYER | 2773 |
| 60030123001 | LOUIS GRONDIN & | CAROL DOERING | 8795 |
| 60030124901 | SERKN | DURANEL | 6091 |
| 60030125701 | JEFFREY ERIC | KESLER | 0067 |
| 60030126501 | DIANE M | TOBER | 5177 |
| 60030127301 | DANIEL N | DYER AKA DANIEL N SHERIDAN | 3109 |
| 60030128101 | BRANDON | AU | 3204 |
| 60030129001 | FREDERICK WIL | MEYER HAROLD | 8545 |
| 60030131101 | JONATHAN GROVEMAN & | JULIE SCHIFFMAN | 4195 |
| 60030132001 | JAMES ELWYN | KESSLER | 9483 |
| 60030133801 | SALLY | DYLEWSKI | 8642 |
| 60030134601 | LINCOLN JAMES | MIARA | 2752 |
| 60030135401 | GLENN BERMUDEZ GUARIN & | LINDA GUARIN | 6232 |
| 60030136201 | SALLY | DYLEWSKI | 3008 |
| 60030137001 | MILES | TOMKE | 2635 |
| 60030138901 | JOSHUA DAVID | KESTENBAUM | 5467 |
| 60030139701 | LARRY STEVEN | MICHAELSON | 8904 |
| 60030140001 | CAMILLE CHARLES | KHABBAZ | 1097 |
| 60030141901 | SUMAN | EAGA | 3232 |
| 60030142701 | PAUL & LOLA | MICHAUD | 9662 |
| 60030143501 | MIAH JAMES | EBEL | 5726 |
| 60030144301 | VENKATESAN | VIJAYAKUMAR | 5300 |
| 60030145101 | MIAH J | EBEL | 3320 |
| 60030146001 | CAREY BLAINE | MIDDLETON | 3757 |
| 60030147801 | JOHN GEORGE ECKHOUSE AND | RACHEL BLAU | 1076 |
| 60030148601 | ROLLIN PAUL | KIBBE II | 9996 |
| 60030149401 | MATTHEW J | MIERAS | 0143 |
| 60030150801 | GARY AND SUSAN | EDWARDS | 0806 |
| 60030151601 | MICHAEL & ALMA | KIDWELL | 2001 |
| 60030152401 | JAMES LESLIE | EDWARDS | 1800 |
| 60030153201 | JONATHAN SCOTT | KILLIAN | 9841 |
| 60030154001 | JULIANNE | EGGENBERGER | 1759 |
| 60030155901 | DIANE ELAINE | MIESSLER | 4021 |
| 60030156701 | BRIAN EUJIN | KIM | 5015 |

| | | | |
|---|---|---|---|
| 60030157501 | ROBERT J AND PAMELA | EINSTMAN | 8887 |
| 60030158301 | PAUL L | KING | 9684 |
| 60030159101 | MICHAEL SEAN | EITEL | 3678 |
| 60030160501 | PETER DS | KING | 7271 |
| 60030161301 | DANIEL THOMAS | MILES | 5754 |
| 60030162101 | ISSA BASSAM | EL HAYEK | 1909 |
| 60030163001 | SCOTT RICHARD | KINGSTON | 4523 |
| 60030164801 | ISSA | EL HAYEK | 1777 |
| 60030165601 | MATTHEW ARTHUR | KIRCHNER | 3860 |
| 60030166401 | BEAU BRANDON | ELLIOTT | 5463 |
| 60030167201 | DEBORAH SUE | KIRSCH | 4236 |
| 60030168001 | RAY COLEMAN | KITT | 0681 |
| 60030169901 | BRETT | EMERSON | 0085 |
| 60030170201 | BASIL STANTON | KITTELL III | 5838 |
| 60030171001 | KEVIN DARIO | ENCISO | 0694 |
| 60030172901 | KEVIN MICHAEL | ENGSTROM | 4826 |
| 60030173701 | ROBERT C | KLEIN | 9397 |
| 60030174501 | ROBERT DORAN | MILLER | 3022 |
| 60030175301 | ROBERT JOSEPH | KLEIN | 2153 |
| 60030176101 | TONI L | MILLER | 7368 |
| 60030177001 | ROBERT JOSEPH | KLEIN | 5082 |
| 60030178801 | JEANNE AND KEVIN | ENGSTROM | 2002 |
| 60030179601 | KELLY A | ENNY | 4538 |
| 60030180001 | GAVEN D | ERICKSON | 2527 |
| 60030181801 | RICHARD AND JENNIFER | EVANS | 7379 |
| 60030182601 | JOHN ALLAN | EVERS | 9611 |
| 60030183401 | RICHARD DORN | EYGES | 5943 |
| 60030184201 | STEPHEN MILLER AND | STEPHEN P MILLER II | 7515 |
| 60030185001 | DAVID A | FAGAN | 3047 |
| 60030186901 | KEITH RYAN | MINERVA | 1220 |
| 60030187701 | NICHOLAS S | FAGAN | 9789 |
| 60030188501 | KAREN & RALPH | MITCHELL | 6834 |
| 60030189301 | VIRGINIA E FAHYS AND | JEFFREY EISENMAN | 4072 |
| 60030190701 | ROBERT & BETTY | TONDEN JR | 4791 |
| 60030191501 | RANDY RAY | FAIST | 9645 |
| 60030192301 | RANDY RAY | FAIST | 2873 |
| 60030193101 | JEFFRY PAUL | MIX | 3264 |
| 60030194001 | F JUDITH AND JACK A | TONK | 6630 |
| 60030195801 | DAVID | MODIC | 8153 |
| 60030196601 | SUSAN L | FALLON | 3566 |
| 60030197401 | KEVIN EUGENE | TRAN | 4703 |
| 60030198201 | GLENN BERMUDEZ GUARIN & | LINDA GUARIN | 7714 |
| 60030199001 | QUYNH | TRAN | 2635 |
| 60030200801 | JOHN SALVATORE | FARAONE | 8164 |
| 60030201601 | JEFFREY | MOELLER | 1622 |
| 60030202401 | LOUIS VINCENT | FARMAKIS | 1223 |
| 60030203201 | PETER TRAUSCHT AND | LINDA WOOD | 1430 |
| 60030204001 | JACQUELINE L | TRAYNERE | 1054 |
| 60030205901 | DAVID AND REBECCA | FARRELL | 2239 |
| 60030206701 | KOMYAR T | MOGHADAM | 0968 |
| 60030207501 | ROBERT AND ALICIA | FAVREAU | 3295 |
| 60030208301 | SALLEY | TREFETHEN | 5030 |
| 60030209101 | TIMOTHY BRIAN | FAY | 0570 |
| 60030210501 | SALLEY | TREFETHEN | 6542 |
| 60030211301 | ANNA LEA | GUARINIERI | 1897 |
| 60030212101 | JONATHAN LOUIS AND ERIN | FELLURE | 3452 |
| 60030213001 | TIMOTHY | TREMAINE | 1402 |
| 60030214801 | JENNIFER & WILLIAM | GUERRIERO | 7957 |
| 60030215601 | JOHN E | FELTIS III | 0071 |
| 60030217201 | TERRY STEVEN TREPPER AND | YVONNE DOLAN | 0749 |
| 60030218001 | PHILIP R | TRIFILETTI | 4093 |
| 60030219901 | ROBERTO | GUIDA | 4188 |
| 60030220201 | TONY | FENNELL | 1885 |
| 60030221001 | AARON & ALISSA | TRIMM | 0095 |
| 60030222901 | MICHAEL HUGO | MONTENEGRO | 1381 |
| 60030223701 | MARCO MARINO | GUIDI | 8478 |
| 60030224501 | HUIWEN C | TSOU | 6857 |
| 60030225301 | LOUIS J | FERENCHAK | 0790 |
| 60030226101 | DJORDJE | TUCO | 0281 |
| 60030227001 | KYLE GUMP AND | JORDAN STEVENSON | 8841 |

| | | | |
|---|---|---|---|
| 60030228801 | ALEX | FERNANDEZ | 8592 |
| 60030229601 | JAMES & JOSEPH | TUMAS | 8098 |
| 60030230001 | DALE PHILIP | GUSTAFSON | 2710 |
| 60030231801 | CARLOS ANDRES | FERNANDEZ | 1357 |
| 60030232601 | SHADRICK RAY | MONEN | 6789 |
| 60030233401 | JASON ERIC | TURNER | 8852 |
| 60030234201 | PATRICK FERRAIOIL AND | SERGEIN YAP | 0002 |
| 60030235001 | ARTHUR VERNON | TWEED | 0748 |
| 60030236901 | PATRICK | FERRAIOLI | 6797 |
| 60030237701 | ARTHUR VERNON | TWEED | 3084 |
| 60030238501 | AMANDA GONCALVES FERREIRA AND | SHAMIR FERREIRA | 8952 |
| 60030239301 | CHRISTY & DANIEL | MONTIERTH | 7370 |
| 60030240701 | ELIAS | TZONTLIMATZI | 3488 |
| 60030241501 | JOSEPH ALDEN | UGI | 9330 |
| 60030242301 | DEBRA P | MONZON | 7989 |
| 60030243101 | PHILIP | ULRICH | 4853 |
| 60030244001 | KIMBERLY ROSE | URBAN | 5085 |
| 60030245801 | ELIZABETH | GWYNN | 3590 |
| 60030246601 | EDWARD Z & LANNA J | MOORE | 9064 |
| 60030247401 | KARL KLETZIEN AND | JODY MCINTYRE | 1234 |
| 60030248201 | CHARLES KIGHT | HABERER | 3803 |
| 60030249001 | MARTIN JOSEPH | WALSH | 4847 |
| 60030250401 | JOHN | KLINEDINST | 9903 |
| 60030251201 | BENJAMIN ISAAC | ZUSES | 7729 |
| 60030252001 | THOMAS & DEBRA | HACK | 6674 |
| 60030253901 | DONALD LOUIS | FILICETTI | 0061 |
| 60030254701 | KRISTOPHER MICHAEL | HACKELMAN | 6508 |
| 60030255501 | JOHN VANCE | KLOSTER | 4950 |
| 60030256301 | JAMES AND CECILLE | FINCHER | 8851 |
| 60030257101 | ANTHONY WAYNE | FINE | 9944 |
| 60030258001 | GEORGE H | HAFNER | 3589 |
| 60030259801 | DAVID | KNIGHT | 9974 |
| 60030260101 | SHELIA D | HAGGERTY | 3542 |
| 60030261001 | KRISTEN LEIGH | MOORE | 6770 |
| 60030262801 | KATHY AND GARY | KNUDSON | 5095 |
| 60030263601 | MATT AND LORRAINE | FINE | 9969 |
| 60030264401 | SANDRA & JEFFERY | KNUTSON | 2619 |
| 60030265201 | MARJORIE | MOORE | 0242 |
| 60030266001 | JOSEPH AND LETICIA | FINN | 0642 |
| 60030267901 | JERRY DEAN | HAINES | 1996 |
| 60030268701 | BYRON NEWMAN | FISHER | 5927 |
| 60030269501 | DAVID | MORAN | 8541 |
| 60030270901 | PETER G | Haldoupis | 7340 |
| 60030271701 | GREG | FISHER | 2514 |
| 60030272501 | MICHAEL | FISHER | 2530 |
| 60030273301 | GEORGE & LISA | MORGAN | 3882 |
| 60030274101 | ROSS EUGENE | FISHER | 1348 |
| 60030275001 | RUSSELL & HANNAH | HALLGREN | 3297 |
| 60030276801 | DAN | FITZPATRICK | 3589 |
| 60030277601 | ZIAD WAHIB | HAMAMEH | 3707 |
| 60030278401 | MATTHEW KYLE | MORGAN | 4236 |
| 60030279201 | MIKHAIL | KOGAN | 9360 |
| 60030280601 | RUSSELL & PATRICIA | KOITHAN | 5613 |
| 60030281401 | MICAH JACK | MORGAN | 7164 |
| 60030282201 | JOHN | KOOREMAN | 2694 |
| 60030283001 | NICHOLAS PRESCOTT | MORLEY | 5674 |
| 60030284901 | SIMON | KOROWITZ | 3853 |
| 60030285701 | AARON D FLATEN AND | TERRIE FLATEN | 0174 |
| 60030286501 | KIMBERLY ANNE | KRESOVICH | 1309 |
| 60030287301 | AARON D FLATEN AND | TERRIE FLATEN | 3782 |
| 60030288101 | BRYAN | MORLOCK | 0922 |
| 60030289001 | JOEL AND JULIE | FLEWELLEN | 4085 |
| 60030290301 | RICHARD AND ELISSE | FLYNN | 0997 |
| 60030291101 | LEVENT HAMDEMIR & | BRAINSTEM INNOVATIONS CO | 4617 |
| 60030292001 | VENKAT MORRAMREDDIGARI & | SRINIDHI YELLALA | 0108 |
| 60030293801 | MATTHEW V | STARKIE KREUDER | 2665 |
| 60030294601 | JUDITH SARA | FOGEL | 0687 |
| 60030295401 | LAWRENCE J | KRIST | 0495 |
| 60030296201 | JOHN AND CYNTHIA | FORBES | 9024 |
| 60030297001 | CAMILLE & TERRY | MORRIS | 9184 |

| | | | |
|---|---|---|---|
| 60030298901 | PATRICIA ANN AND WILLIAM | KROKAUGGER | 2099 |
| 60030299701 | SHELBI | VARNELL | 9658 |
| 60030300401 | LEVENT HAMDEMIR & | BRAINSTEM INNOVATIONS CO | 8604 |
| 60030301201 | DEVON KARL | VAUGHN | 0099 |
| 60030302001 | KARL | HAMILTON | 1146 |
| 60030303901 | PAUL FORD AND | KRISTIN BARNETT-FORD | 3462 |
| 60030304701 | DAEHYUN & SOO | HAN | 6492 |
| 60030305501 | BRADLEY | FOREMAN | 3736 |
| 60030306301 | STEVEN ROBERT | KROLL | 0930 |
| 60030307101 | JEFFREY M | HANDEL | 7327 |
| 60030308001 | DON LOUIS | FORMAN | 0100 |
| 60030309801 | TODD THOMAS | KUBANEK | 3254 |
| 60030310101 | ROBERT | VAUGHN | 3759 |
| 60030311001 | DONALD LOUIS | FORMAN | 2460 |
| 60030312801 | PETER | VERSCHOOR | 8817 |
| 60030313601 | STEPHEN WALLACE HANSON | ROBBIE L HANSON | 7680 |
| 60030314401 | ROY & LOLA | KUNKLE | 3932 |
| 60030315201 | JONATHAN | FORREST | 4763 |
| 60030316001 | JOSEPH ANTHONY | HAPKA | 5343 |
| 60030317901 | SCOTT DENNIS | FORRESTER | 6625 |
| 60030318701 | DANIEL J | VEST | 3515 |
| 60030319501 | WALTER & HOLLY | KURTZ | 3851 |
| 60030320901 | OMAR | VIGIL | 2585 |
| 60030321701 | GLYN | HARDING | 2727 |
| 60030322501 | GARY L | VINCENT | 0495 |
| 60030323301 | JOHN | MORRONGIELLO JR | 3615 |
| 60030324101 | JEFFREY EDWARD | LACHARITE | 6107 |
| 60030325001 | TONY JAMES | HARDY JR | 5486 |
| 60030326801 | FELIX T FELIX T AND MARY LOUISE | VINCENZ | 4906 |
| 60030327601 | JEFFREY EDWARD | LACHARITE | 9199 |
| 60030328401 | STEVEN | HARE | 0875 |
| 60030329201 | RICHARD S | VINGARA II | 9113 |
| 60030330601 | STEVEN LEE | MORSE | 9779 |
| 60030331401 | JAMES H | HARGER | 3093 |
| 60030332201 | CHERIE LYNNE | LACKOWSKI | 8281 |
| 60030333001 | ARKADI | VINNIK | 7241 |
| 60030334901 | CELENA MARIE | FOSTER | 1573 |
| 60030335701 | ELISE MICHELLE | VOIGT | 2084 |
| 60030336501 | DANIELLE | HARRINGTON | 3023 |
| 60030337301 | JOSEPH HENRY | FOSTER | 0835 |
| 60030338101 | CARLO EUGENIO | VOLI | 7742 |
| 60030339001 | DANIEL I | HARRIS | 0624 |
| 60030340301 | KAIEA DIJOHN | MORTON SR | 1835 |
| 60030341101 | WILLIAM SAMUEL | MOULAS | 7851 |
| 60030342001 | JOHN ERIC | VONFANGE | 1525 |
| 60030343801 | CHRISTOPHER CLARKE | VROMA | 5983 |
| 60030344601 | ANDREW JOSEPH | HARRISON | 8945 |
| 60030345401 | WILLIAM J | LAFLEUR | 3197 |
| 60030346201 | JOHN T | WADE | 5008 |
| 60030347001 | JOSEPH CHARLES | WAGNER | 7280 |
| 60030348901 | PAUL MATTHEW | WAGNER | 6332 |
| 60030349701 | MARK JOSEPH | WAGONER | 8258 |
| 60030350001 | CHRISTOPHER ALLEN | WALKER | 1238 |
| 60030351901 | SUSAN HARRIS | WALKER | 5763 |
| 60030352701 | ERIC P | WALLACE | 0115 |
| 60030353501 | RICHARD FRANK | WALLNER | 3463 |
| 60030354301 | DIESEL | WANG | 5390 |
| 60030355101 | YUAN | WANG | 7139 |
| 60030356001 | SAMUEL I | WANNER III | 9861 |
| 60030357801 | KEVIN LYLE | WARD | 4598 |
| 60030358601 | TRENT CARL | WARNKE | 4846 |
| 60030359401 | AVI | WASSERMAN | 9543 |
| 60030360801 | KENNETH R | WATERS | 8427 |
| 60030361601 | CHRISTOPHER MICHAEL | WATTERS | 5099 |
| 60030362401 | EDWARD A | WATTS | 1555 |
| 60030363201 | JOHN HARVEY | WATTS | 9512 |
| 60030364001 | ERICH | MUELLNER | 4887 |
| 60030365901 | MARK & PAULA | WAXMAN | 3480 |
| 60030366701 | SABRINA MARIA | MUJICA | 1312 |
| 60030367501 | PAUL R AND SARAH | MULLEN | 8139 |

| | | | |
|---|---|---|---|
| 60030368301 | LESLIE P | WEBB | 4496 |
| 60030369101 | JAMES MATTHEW | WEATHERS | 0557 |
| 60030370501 | MICHAEL ANTHONY | WEBSTER | 0460 |
| 60030371301 | STEVEN D | WEBSTER | 4485 |
| 60030372101 | PHIL E | MULLINS | 1088 |
| 60030373001 | EMMA WEBSTER AND | SARA HENSLEY | 1312 |
| 60030374801 | DEVON RAY | WEIDE | 6678 |
| 60030375601 | JAMES NOLAN | MUNCE | 0620 |
| 60030376401 | DONALD EVAN | WEINGER | 8196 |
| 60030377201 | LEV | WEISFEILER | 1588 |
| 60030378001 | DANIEL ROBERT | MUNOZ | 6388 |
| 60030379901 | BENEDICT JOSEPH | WELLS | 1798 |
| 60030380201 | MARTIN & DEBORAH | MUNOZ | 1699 |
| 60030381001 | JOHN RYAN | WELLS | 8910 |
| 60030382901 | THRESA ANN | WELLS | 5745 |
| 60030383701 | CORNELIA MARGOT | WENDE | 1720 |
| 60030384501 | MEGAN & CALVIN | MURPHY | 3941 |
| 60030385301 | MICHAEL | MURPHY | 7759 |
| 60030386101 | ASHLEY DENESE | WHEELER | 1685 |
| 60030387001 | RILEY LAMONT | WHITE | 6968 |
| 60030388801 | KRISTIN | GONZALEZ | 0901 |
| 60030389601 | SEAN PATRICK & PHYLLIS | MURPHY | 3294 |
| 60030390001 | ALEX P | MURRAY | 4812 |
| 60030391801 | JEAN & GLENN | WHITEHOUSE | 1597 |
| 60030392601 | ALEX P | MURRAY | 8398 |
| 60030393401 | WESTON VICTOR AND DALE | WHITTENDALE | 5527 |
| 60030394201 | LUCY E MEADOWS AND | ROBERT MURRAY | 7947 |
| 60030395001 | CAILEAN | WHITTET COLE | 2410 |
| 60030396901 | KATHLEEN A | MYERS | 7839 |
| 60030397701 | MICHAEL | MURPHY | 7759 |
| 60030398501 | MICHAEL J | MURPHY JR | 0173 |
| 60030399301 | SUSAN HELENE | NACK | 5706 |
| 60030400001 | GREGG W | HART | 6818 |
| 60030401901 | RICHARD & DONNA | HART | 0574 |
| 60030402701 | PAUL C | LAGREZE | 1178 |
| 60030403501 | THERESA | LAFOND | 8273 |
| 60030404301 | CHARLES | HARTMANN | 3176 |
| 60030405101 | JOSEPH | LAING | 5585 |
| 60030406001 | CHUCK | HARVEY | 0825 |
| 60030407801 | JOSEPH | LAING | 5585 |
| 60030408601 | MICHAEL | HASKELL | 0931 |
| 60030409401 | JOSEPH LOGAN | LAING | 5115 |
| 60030410801 | THOMAS | HASKINS | 1369 |
| 60030411601 | JOHN L | LAJVORT | 0641 |
| 60030412401 | TYREL L | HAVEMAN | 5611 |
| 60030413201 | ARMEN & NAIRA | LALIKIAN | 6818 |
| 60030414001 | JOHN WILLIAM | FOURNIER | 9224 |
| 60030415901 | JEFFREY EARLE | LAMBERT | 5050 |
| 60030416701 | JOHNATHAN NEIL | HAWKS | 0091 |
| 60030417501 | BYRON MICHAEL | FOX | 0373 |
| 60030418301 | JAMES M | LAMBETH | 5216 |
| 60030419101 | PAUL AND ANN | FOXWELL | 8559 |
| 60030420501 | PATRICK R | HAYNES | 5132 |
| 60030421301 | ANTHONY JOHN | FRABOTTA | 5480 |
| 60030422101 | GREGORY | LANDAU | 8715 |
| 60030423001 | PATRICK MARTIN | FRAIN | 5493 |
| 60030424801 | ANNE | HAYWARD | 4238 |
| 60030425601 | NANCY | FRAINETTI | 5363 |
| 60030426401 | JESSE JAMES | LANE | 5611 |
| 60030427201 | WILLIAM & CARYN | HEAPS | 8464 |
| 60030428001 | GEORGE ROSS | FRANCIS | 6436 |
| 60030429901 | GERARDO O | FRANCISCO | 2617 |
| 60030430201 | KEVIN LARRY | WILDERMUTH | 8597 |
| 60030431001 | ALISON CAROLINE SIMCOX AND | DOUGLAS HEATH | 2835 |
| 60030432901 | PAMELA G | FRANK | 6729 |
| 60030433701 | IAN WILLETTS AND | CATHERINE BATTENFELD | 4036 |
| 60030434501 | CHESTER | FRANTZ | 0731 |
| 60030435301 | ALEXANDREA E | WILLIAMS | 4644 |
| 60030436101 | ISAAC AND NINA | FRAUSTO | 4426 |
| 60030437001 | JOHN EMMET | WILLIAMS | 0459 |

| | | | |
|---|---|---|---|
| 60030438801 | DAVID ALLAN | FREEMAN | 1790 |
| 60030439601 | MUNDY | WILLIAMS | 7419 |
| 60030440001 | SHELLEE | LARAMIE | 2762 |
| 60030441801 | ELIZABETH & ROGER | WILLIS | 8156 |
| 60030442601 | JOHN AND LINDA | FREEMAN | 4487 |
| 60030443401 | LISA RENAE | LARSON | 7861 |
| 60030444201 | RICHARD AND TINA | FREEMAN | 4917 |
| 60030445001 | ANDREW | HEDDEN-NICELY | 1239 |
| 60030446901 | BRYCE KENNETH | WILSON | 3040 |
| 60030447701 | ERIK JAMES | FREY | 8117 |
| 60030448501 | JOHN HALLE | WILSON | 1680 |
| 60030449301 | DAVID AND DAWN | FREYBERGER | 2302 |
| 60030450701 | GREGORY | ADAMS | 5027 |
| 60030451501 | STEPHEN | WILSON | 3004 |
| 60030452301 | MARC JASON | FIEDMAN | 4458 |
| 60030453101 | STEPHEN JOSIAH | WILSON | 3320 |
| 60030454001 | MORTON NATHAN | FRIEDMAN | 3286 |
| 60030455801 | JORDAN RYAN | WINDHOLZ | 3542 |
| 60030456601 | JEFFREY | WING | 3553 |
| 60030457401 | PETER FRIEDRICH AND | PAMELA GEISMAR | 2900 |
| 60030458201 | JEFF | WING | 7557 |
| 60030459001 | BRUCE ALAN | WINN | 6605 |
| 60030460401 | ANDERS FREDRICK | FRISTEDT | 6709 |
| 60030461201 | KELVIN WILFRED | FRIXEN | 4172 |
| 60030462001 | JEFFREY DANIEL | WISHART | 2735 |
| 60030463901 | LARRY DILLARD | WISNER | 7579 |
| 60030464701 | JASON AND AMANDA | FRYE | 9739 |
| 60030465501 | MICHAEL KEITH | FULGHUM | 5865 |
| 60030466301 | PETER | WITTENBERG | 3010 |
| 60030467101 | MICHAEL | FULLER | 4009 |
| 60030468001 | CHAY CANNON | WOERZ | 0986 |
| 60030469801 | ROBERT D | WOLFMAN | 3315 |
| 60030470101 | GLEN ALLAN | GABLE | 9094 |
| 60030471001 | JONATHAN S | WOLFSON | 5452 |
| 60030472801 | TRAVIS REA | GABRIEL | 2385 |
| 60030473601 | CLAYTON MONROE | HEDGEPATH | 4992 |
| 60030474401 | WAYNE ROSS | WOOD | 1842 |
| 60030475201 | JAMES WENDELL | GADDIS | 0784 |
| 60030476001 | MICHELE L | WOODFORD | 8953 |
| 60030477901 | JONAH CARL | GAFFNER | 3088 |
| 60030478701 | MICHELE LISETTE | WOODFORD | 7675 |
| 60030479501 | DANIEL C | GAGE | 0151 |
| 60030480901 | JEFF & JILL | WOODHEAD | 7855 |
| 60030481701 | GRAYDON LEE | WOODRUFF II | 4337 |
| 60030482501 | PETER & REBECCA | HEDRICK | 9041 |
| 60030483301 | CHRISTOPHER MICHAEL | GALE | 3714 |
| 60030484101 | JOEL & ASHLEY | WOPPERT | 4890 |
| 60030485001 | DAVID & ANDREA | WRIGHT | 6261 |
| 60030486801 | LYLE FRANCIS | GALLAGHER | 4709 |
| 60030487601 | MICHAEL GERD | HEILMANN | 9079 |
| 60030488401 | LYLE | GALLAGHER | 7168 |
| 60030489201 | JOHN MICHAEL | HELMSTETTER | 2790 |
| 60030490601 | DEBORAH E | GALLEGOS | 1913 |
| 60030491401 | WENDELYN LOUISE | GALLIGAN | 8864 |
| 60030492201 | JAY M | GAMBERG | 3580 |
| 60030493001 | FARSHAD | HEMMATI | 0791 |
| 60030494901 | WEECHEN GAN AND | CHINGFEN SIM | 9082 |
| 60030495701 | NEIL STUART | GANSHORN | 3785 |
| 60030496501 | MARK LOREN | GANTZ | 5351 |
| 60030497301 | AIDA T | ARELLANO GARCIA | 7235 |
| 60030498101 | ERIC C | GARCIA | 9714 |
| 60030499001 | GERARDO | GARCIA IBARRA | 5439 |
| 60030500701 | RAYMOND | GARDINER | 0844 |
| 60030501501 | KRISTINA | BROWN | 0125 |
| 60030502301 | KIN CHUN | YUEN | 6149 |
| 60030503101 | DAVID ALFRED | CURTIS | 0196 |
| 60030504001 | MELISSA DORIS | ANDERSON | 9158 |
| 60030505801 | KAITLYNN AND JARED | BRUDER | 5237 |
| 60030506601 | STEPHEN J | DESMOND | 4912 |
| 60030507401 | GEORGE | NAHILL | 2124 |

| | | | |
|---|---|---|---|
| 60030508201 | LESLIE | WRIGHT | 3289 |
| 60030509001 | MATTHEW CRAIG | WRIGHT | 1334 |
| 60030510401 | BRENDON | NAJM | 4964 |
| 60030511201 | ROBIN LEIGH | WRIGHT | 1482 |
| 60030512001 | THOMAS J | WYRICK | 4395 |
| 60030513901 | TIMOTHY G | EBNER | 0721 |
| 60030514701 | MARI | YASSIAN | 9808 |
| 60030515501 | WILLIAM NAVE & | EMILY SMOOT | 4791 |
| 60030516301 | JAMES JEFFREY | YERKE | 7373 |
| 60030517101 | JUAN JOSE | AGUDELO | 2300 |
| 60030518001 | SHEENA VERONICA | YIU | 2294 |
| 60030519801 | WILLIAM NAVE & | EMILY SMOOT | 3844 |
| 60030520101 | REBECCA GOODING | LASKODY | 4091 |
| 60030521001 | SERKAN | DURANEL | 7207 |
| 60030522801 | CURTIS CHARLES | YOUNCE | 6529 |
| 60030523601 | MARIO | LATENDRESSE | 4817 |
| 60030524401 | ALEXANDER | GARLAND | 1864 |
| 60030525201 | CHAD & ALLYSON | YOUNG | 9420 |
| 60030526001 | ALESSANDRA | LATTANZIO | 3234 |
| 60030527901 | ELIZABETH AND PHILIP | YOUNT | 4559 |
| 60030528701 | BROOKS | NEARY | 7541 |
| 60030529501 | GEOFFREY ARNOLD | GARNER | 9929 |
| 60030530901 | KWANG JA | YU | 7029 |
| 60030531701 | CHRISTOPHER ANDREW | LAU | 5637 |
| 60030532501 | DENNIS | HUGHES | 4030 |
| 60030533301 | MARK CHRISTOPHER | NELSON | 4263 |
| 60030534101 | THOMAS & MARGARET | LAUTERBACH | 5338 |
| 60030535001 | ANATOLY | ZAYDES | 1382 |
| 60030536801 | TERRENCE AND ANGELIQUE | HUI | 7693 |
| 60030537601 | EDDY | LAUTERBACK | 2120 |
| 60030538401 | PAUL | NEUMAN | 3656 |
| 60030539201 | JAMES AND RUTH ANN | KOLTVEIT | 9060 |
| 60030540601 | ELISA M ZAZZERA AND | JAMES CONKLIN | 0356 |
| 60030541401 | JAMES ALFRED | LANIER | 1882 |
| 60030542201 | XUDONG ZHANG AND | CHING-SUEI HSU | 3864 |
| 60030543001 | ROBERT STEVE | NEVENS | 8829 |
| 60030544901 | JAMES M AND DEBRA | LARUE | 6401 |
| 60030545701 | MARVIN BRUCE | ZWERIN | 4314 |
| 60030546501 | JUSTIN KYLE | ZUCKER | 6720 |
| 60030547301 | YUN FEI | LOU | 0186 |
| 60030548101 | DAVID & CHRISTY | NEWHOUSE | 4578 |
| 60030549001 | MARK AND VICKY | MCELDUFF | 6827 |
| 60030550301 | DAVID PAUL | ZUCARELLI | 7481 |
| 60030551101 | EDDY L | LAUTERBACK | 4198 |
| 60030552001 | STEPHEN | POREDA | 9456 |
| 60030553801 | DAVID HARRY | ZOOK | 7070 |
| 60030554601 | WILLIAM & NANCY | LAUZON | 2810 |
| 60030555401 | MICAH | ZIMMERMAN | 0543 |
| 60030556201 | VIKASH | SHARMA | 0849 |
| 60030557001 | TRACY A | LAVALLE | 2818 |
| 60030558901 | CRAIG | Stasila | 3055 |
| 60030559701 | JAMES & KAREN | ZIMMER | 1509 |
| 60030560001 | THOMAS DERRICK | VENNARD | 3789 |
| 60030561901 | THOMAS G | ZIESER | 2502 |
| 60030562701 | JEFFREY & NATICIA | LAVEZZO | 8253 |
| 60030563501 | TOBY | NGUYEN | 1771 |
| 60030564301 | ZI CAN | ZHENG | 4200 |
| 60030565101 | ALAN RUSSELL | LAWLER | 1806 |
| 60030566001 | TOBY | NGUYEN | 5251 |
| 60030567801 | ANTHONY BRIAN | LAWRENCE | 8983 |
| 60030568601 | CHARLES F | NICHOLSON | 8359 |
| 60030569401 | KELLY | LEDBETTER | 0714 |
| 60030570801 | GUNHEE ISAAC | LEE | 2851 |
| 60030571601 | RICKY R | NICHOLSON | 8982 |
| 60030572401 | RUSSELL | LEE | 2389 |
| 60030573201 | SANDRA | LEE | 9307 |
| 60030574001 | MICHAEL WAYNE | NIEMUTH | 0038 |
| 60030575901 | THOMAS AND STACEY | LEE | 5636 |
| 60030576701 | MICHAEL WAYNE | NIEMUTH | 3345 |
| 60030577501 | SHANE & AMY | LEMAY | 0830 |

| | | | |
|---|---|---|---|
| 60030578301 | DON & ALLISON | LEMONS | 4090 |
| 60030579101 | RILEY ASH | LENNON | 3705 |
| 60030580501 | KEVIN | LEONG | 4681 |
| 60030584801 | ARIF | KHAN | 4138 |
| 60030585601 | BADRINATH | VENGALATHUR SRINATH | 7128 |
| 60030587201 | JOHNNY JAMES | HENDERSON | 0295 |
| 60030588001 | RAYMOND ANDREW | HENNAGIR | 7177 |
| 60030589901 | ANDREW KENNETH | HERALD | 4494 |
| 60030590201 | CYNTHIA ELISE | HERGERT | 0048 |
| 60030591001 | MICHAEL & TAMMY | HERSCOVITCH | 0390 |
| 60030592901 | MICHAEL & TAMMY | HERSCOVITCH | 1039 |
| 60030593701 | RYAN A | HERTZING | 5453 |
| 60030594501 | JEREMY DEAN | HESKETT | 3595 |
| 60030595301 | DAVE J | HESTER | 9247 |
| 60030596101 | WILLIAM ROBERT | HIGBEE II | 2681 |
| 60030597001 | ERIK ALLEN | NORMANDIN | 6617 |
| 60030598801 | ELIZABETH H | NORTON | 7362 |
| 60030599601 | MICHAEL & SHERYL | HIGHSMITH | 8147 |
| 60030600301 | JOSHUA CHARLES NOWAK-VERA AND | SONIA NOWAK-VERA | 3635 |
| 60030601101 | ALAN AND JENNIFER | NOWICKI | 9611 |
| 60030602001 | RONALD | OBERJOHANN | 4160 |
| 60030603801 | MATTHIAS ODISIO AND | CHANDRAMALLIKA BASAK | 9003 |
| 60030604601 | MARY E | O'HARA | 8563 |
| 60030605401 | RONALD & BARBARA | HILL | 5420 |
| 60030606201 | GREGORY B | OLDENBURG | 0577 |
| 60030607001 | JESSE W & THOMAS | HILL | 2272 |
| 60030608901 | SHAWN JONATHAN | OLESON | 0250 |
| 60030609701 | ROBERT ANTHONY | OLIVARRI | 0418 |
| 60030610001 | MITCHELL EDWARD | HILLERICH | 0344 |
| 60030611901 | DONTRELL | OLIVER | 5764 |
| 60030612701 | MICHAEL ARTHUR | HILL | 7034 |
| 60030613501 | STEPHEN MICHAEL | OLIVERIA | 2000 |
| 60030614301 | TERESA & ROBERT | HILL | 4908 |
| 60030615101 | JOHN LEETE | OLMSTED | 4118 |
| 60030616001 | CHRISTOPHER | OLSEN | 3395 |
| 60030617801 | ROY | HILLIARD | 2323 |
| 60030618601 | CHRISTOPHER J | OLSEN | 4723 |
| 60030619401 | KENNETH W | HING | 8669 |
| 60030620801 | CHRISTOPHER | OLSEN | 1528 |
| 60030621601 | GAIL & SHEILA | HINSHAW | 5088 |
| 60030622401 | ELLEN AND WALTER | OLSEN | 3186 |
| 60030623201 | BEVERLY JO | HOBACK | 6181 |
| 60030624001 | KRISTI DAWN | OLVERA | 7097 |
| 60030625901 | KIMBERLY ANN | MOHR | 0530 |
| 60030626701 | STEVEN GILBERT | OMICK | 0040 |
| 60030627501 | STEPHEN J | ORBAN | 1315 |
| 60030628301 | MICHAEL JONAS FURGALA AND | JACOB ORLAN | 2473 |
| 60030629101 | PATRICIA B | HOLDRAKER | 6280 |
| 60030630501 | TITO TORRES AND MYRNA ROMAN DELGADO | MYRNA ROMAN DELGADO | 1109 |
| 60030631301 | FREDERICK G | HOLT II | 7892 |
| 60030632101 | ERIC WAYNE ORSER AND | DEBORAH ORSER | 2780 |
| 60030633001 | FREDERICK G | HOLT II | 3337 |
| 60030634801 | JESUS DANIEL | ORTEGA | 4663 |
| 60030635601 | JEREMY R | VERWEY | 6605 |
| 60030636401 | DARREN AND TRACY | OVERTON | 0817 |
| 60030637201 | LUCY | OWSLEY | 4205 |
| 60030638001 | ARTURO D | PADILLA | 8532 |
| 60030639901 | CLARENCE GEORGE | HOOP | 1690 |
| 60030640201 | ADRIAN PADRON AND | CYNTHIA PADRON | 9009 |
| 60030641001 | STEPHEN SMITH | PAGE | 2147 |
| 60030642901 | CLARENCE GEORGE HOOP AND | MELISSA JANEK | 3600 |
| 60030643701 | MICHAEL AND JANET | PALERMO | 9322 |
| 60030644501 | ETHAN HART | PALMER | 7564 |
| 60030645301 | JOHN FRANKLIN | HOOVER | 1592 |
| 60030646101 | JOHN M | PALO JR | 8050 |
| 60030647001 | RICHARD & CHRISTINE | HORNER | 7368 |
| 60030648801 | CHRISTINE M PALUMBO AND | DENNIS DYKE | 0741 |
| 60030649601 | FELTON MARKEL | HORTON | 8434 |
| 60030650001 | LOUIS | HORVATH JR | 3518 |
| 60030651801 | BRIAN SAMUEL | HORVITZ | 3656 |

| | | | |
|---|---|---|---|
| 60030652601 | BAOHAN | PAN | 1567 |
| 60030653401 | WEN QIANG | PAN | 7896 |
| 60030654201 | NATALIE L | PAPSTEIN | 7384 |
| 60030655001 | GLADYS | PARADA | 8193 |
| 60030656901 | JONATHAN PAUL | PARENT | 3164 |
| 60030657701 | JONATHAN EDWARD | PARENT | 6986 |
| 60030658501 | BRADLEY E AND ESTHER | PARISH | 4638 |
| 60030659301 | CAROL & FRANK | LEONHARDT | 2208 |
| 60030660701 | ERIC DAVID PARKER AND | CHERYL PARKER | 5623 |
| 60030661501 | MICHAEL JASON | LESENNE | 3657 |
| 60030662301 | JERRY LEE | PARKER | 4021 |
| 60030663101 | GIDEON A | LETZ | 0731 |
| 60030664001 | PAUL WILLIS | PARKER | 3500 |
| 60030665801 | ROBERT A | PARRIS | 1270 |
| 60030666601 | SHANE | LEUNG | 2427 |
| 60030667401 | SUSAN JEAN | PARTANIO | 7957 |
| 60030668201 | AFRIKA CANDICE | PARTRIDGE | 4766 |
| 60030669001 | JEFF AND LINDA | PASSANTINO | 9851 |
| 60030670401 | ANDREA AVENDANO | LEVINE | 9997 |
| 60030671201 | CHERI | LEVINE | 4526 |
| 60030672001 | CHERI MAE | LEVINE | 1363 |
| 60030673901 | JOHN CALEB | LEWIS | 6614 |
| 60030674701 | LANE HARLEY | LEWIS | 7977 |
| 60030675501 | MICHAEL & JENIFER | LEWIS | 3562 |
| 60030676301 | DANIEL | LEYS & GLASIR LLC | 1578 |
| 60030677101 | JEN LIANG | HUANG | 3935 |
| 60030678001 | JULIAN F | SACK | 0820 |
| 60030679801 | CESAR | SANTOY | 8449 |
| 60030680101 | YUHYUN LIAO AND | CLIVE CHEUNG | 3986 |
| 60030681001 | GIL | SILAS | 4663 |
| 60030682801 | ANTHONY J | SCARPINO | 9533 |
| 60030683601 | CHRISTOPHER AND KAKUTI | LIN | 8422 |
| 60030684401 | KATHRYN | SIMPSON | 0555 |
| 60030685201 | JOANNA LIN AND | KEVIN SUNG | 8253 |
| 60030686001 | TEMPEL | SMITH | 2109 |
| 60030687901 | BRENT CARL | LINDGREN | 8803 |
| 60030688701 | JAACOV J | SONENBLICK | 4579 |
| 60030689501 | BRENT CARL | LINDGREN | 4083 |
| 60030690901 | ROBERT THOMAS | STEVENSON | 5544 |
| 60030691701 | BRUCE DUANE LINDSTROM AND | HEIDI ENGLE | 5937 |
| 60030692501 | RICHARD JOSEPH | LLAMAS | 3455 |
| 60030693301 | LEEDAN & ZIVA | TRAU | 5830 |
| 60030694101 | XIAOJING | WANG | 2183 |
| 60030695001 | PATREECE LASHONN AND DEMETERIUS | WILSON | 3415 |
| 60030696801 | BRIAN VAN | LOCK | 9877 |
| 60030697601 | KATHRYN ARDEN | WINNER | 7070 |
| 60030698401 | HOI KIN | WONG | 1137 |
| 60030699201 | CAMERON | WRIGHT | 9240 |
| 60030700001 | ZI CAN | ZHENG | 4052 |
| 60030701801 | JOHN KENNETH | WALDMILLER | 6699 |
| 60030702601 | MICHAEL J WEBER AND | CHRISTINE PORTELE | 7891 |
| 60030703401 | CHARLENE MELIKE | GARDNER | 0188 |
| 60030704201 | DENNIS | WENG | 1200 |
| 60030705001 | MARK W | WERWATH | 9775 |
| 60030706901 | THOMAS | GEISSLER | 2764 |
| 60030707701 | JAMES JOSEPH | WHITE | 4353 |
| 60030708501 | BEC | WILDER | 8344 |
| 60030709301 | ERWIN | GLAUB | 8763 |
| 60030710701 | ELENA OLEGOVNA | ZAMOLODCHIKOVA | 2130 |
| 60030711501 | JOHN | GODARD JR | 0312 |
| 60030712301 | SAUL | GVILI | 0246 |
| 60030713101 | SAUL | GVILI | 2357 |
| 60030714001 | ROBERT E | HAGY SR | 9788 |
| 60030715801 | TARA | HELSER | 5274 |
| 60030716601 | JEFFREY ERWIN | HENDERSON | 4151 |
| 60030717401 | EMERALD LEE HERNANDEZ-PARRA AND | DANIEL PARRA | 3035 |
| 60030718201 | DAN AND LORA | HOBAICA | 9647 |
| 60030719001 | KIRIT V | KOTHARI | 2231 |
| 60030720401 | KIRIT V | KOTHARI | 3564 |
| 60030721201 | KEITH EDWARD | LAMB | 8357 |

| | | | |
|---|---|---|---|
| 60030722001 | KEITH ALLEN | LOCKARD | 0524 |
| 60030723901 | JAMES | LOGAN | 1353 |
| 60030724701 | PATRICK DUANE | LONDON | 1078 |
| 60030725501 | RUSSEL JOHN LORRAINE AND | REBECCA COOKE | 8137 |
| 60030726301 | DOUGLAS & CATHERINE | LOTT | 5511 |
| 60030727101 | YUN FEI | LOU | 1630 |
| 60030729801 | THOMAD | CRAVEN | 8879 |
| 60030732801 | LORRAINE | LOVE | 5254 |
| 60030733601 | TONY | LOW | 9315 |
| 60030734401 | JORDAN R | LOWER | 6737 |
| 60030735201 | KENNETH & ANISA | LOWREY | 7190 |
| 60030736001 | JAMES & DARLENE | LUCKEROTH | 3277 |
| 60030737901 | CHERYL MARIE | AMORGANDA-LUMANOG | 2869 |
| 60030738701 | LOWEL C LUMANOG AND | CHERYL AMORGANDA-LUMANOG | 5746 |
| 60030739501 | KELLY MARK | LUMPKIN | 3808 |
| 60030740901 | ROBERT MICHAEL | ESPINOZA | 4094 |
| 60030741701 | RICHARD LEE | HILL | 2386 |
| 60030742501 | REX | HOHENBERGER | 2974 |
| 60030743301 | LEE AND EMILEE | HOUSE | 2414 |
| 60030744101 | XIAODONG | HU | 3346 |
| 60030745001 | LYNN ALPHA | HUGHES | 2913 |
| 60030746801 | EMIL JACOB AND | PAULA MATCOVICI | 2231 |
| 60030747601 | EMIL JACOB AND | PAULA MATCOVICI | 6277 |
| 60030748401 | SEAN | JOHNSON | 3285 |
| 60030749201 | SHIRLEY J | KEMPER | 8495 |
| 60030750601 | JOHN VANCE | KLOSTER | 3535 |
| 60030751401 | JULIE ANNE | KLUMP | 1135 |
| 60030752201 | MUIR | KUMPH | 0291 |
| 60030753001 | GREGORY | LANDAU | 2501 |
| 60030754901 | SUSAN | LEE | 1111 |
| 60030755701 | GIDEON | LETZ | 9768 |
| 60030756501 | YUHYUN LIAO AND | CLIVE CHEUNG | 2076 |
| 60030757301 | LISA G | LOVELAND | 6720 |
| 60030758101 | VICTOR E | LUTSKY | 0446 |
| 60030759001 | ARTHUR S | LYNCH | 9583 |
| 60030760301 | ARTHUR S | LYNCH | 5316 |
| 60030761101 | JOHN RICHARD | MADSON | 4604 |
| 60030762001 | DALE F | MALESKO | 2165 |
| 60030763801 | STACI CATHERINE EGAN | MARINO | 1940 |
| 60030765401 | ANN LENORE | MARSILIO | 3516 |
| 60030766201 | ERIC | MASON | 0676 |
| 60030767001 | GINO AND MELISSA | MAURINO | 5923 |
| 60030768901 | PATRICK | MCCULLY | 3650 |
| 60030769701 | CHARLES JOSEPH | MEISSNER JR | 8408 |
| 60030770001 | ALLISON | MERNKA | 8769 |
| 60030771901 | PAUL AND EDNA | MONTAGUE | 8390 |
| 60030772701 | WILLIAM SAMUEL | MOULAS | 7851 |
| 60030773501 | PATRICK PHILIP | MOWRY | 0738 |
| 60030774301 | DONALD WARREN | MUELLER | 1872 |
| 60030775101 | JACK LEONARD | MYERS | 8833 |
| 60030776001 | JENNIFER ANNE | NATES | 3581 |
| 60030777801 | JOEL DAVID | WHITE | 6766 |
| 60030778601 | EUGENE AND LINDA | WIEDERHOLT | 2043 |
| 60030779401 | MARK | WRIGHT | 4199 |
| 60030780801 | GARY R AND LISA | LANDSVERK | 3737 |
| 60030781601 | CHIRAG | PATEL | 7867 |
| 60030782401 | YOGESH RAMAN | PATEL | 6495 |
| 60030783201 | JON AND LINDA | PATTERSON | 1237 |
| 60030784001 | REBECCA | PATTON | 9229 |
| 60030791301 | SHEILA | BONGIOVANNI | 0555 |
| 60030792101 | CHRISTINE | PITT | 0351 |
| 60030793001 | JARED | BUTLER | 7297 |
| 60030794801 | ANNE | KESSLER | 4175 |
| 60030795601 | STERLING | CALLAHAN | 2291 |
| 60030796401 | WASIF | SALEEM | 2381 |
| 60030797201 | WASIF | SALEEM | 1234 |
| 60030798001 | BRENDA | BALLARD | 8951 |
| 60030799901 | JUNIPER | MULLIGAN | 0413 |
| 60030800601 | HARLAN | SCHMIDT | 2180 |
| 60030801401 | ALI | JAMSHIDI | 6562 |

| | | | |
|---|---|---|---|
| 60030802201 | ANTHONY | DENIKE | 9930 |
| 60030803001 | TONY | HARDEE | 1414 |
| 60030804901 | WILLIAM | GARBER | 5838 |
| 60030805701 | ANIL | DHIMAN | 4900 |
| 60030806501 | BRENDA | JOHNSON | 7945 |
| 60030807301 | JASON | GIURINTANO | 6574 |
| 60030808101 | MELVILLE | HINSHAW | 7840 |
| 60030809001 | SUSAN | MORAN | 2033 |
| 60030810301 | JOSEPH | ROMERO | 0962 |
| 60030811101 | ERIC | HENRY | 4020 |
| 60030812001 | MARIA | PIKE | 1359 |
| 60030813801 | JIMMY | PHAN | 2382 |
| 60030814601 | YOEL | LEYVA | 6686 |
| 60030815401 | MICHAEL | VASQUEZ | 6720 |
| 60030816201 | SUSAN | HERSH | 0188 |
| 60030817001 | MAGDALENA | PEARSON | 0445 |
| 60030818901 | MICHAEL | THOMAS | 9893 |
| 60030819701 | KEVIN | MCGEE | 9519 |
| 60030820001 | LEONARD | ROBERTS | 2683 |
| 60030821901 | THOMAS | REILEY | 9837 |
| 60030822701 | MICHELLE | SHANG | 2917 |
| 60030823501 | JAMES | KIRK II | 6557 |
| 60030824301 | CARL | FELDMANN | 5279 |
| 60030825101 | SETH | GREENLEY | 5865 |
| 60030826001 | CYNTHIA | SHEPPARD | 4553 |
| 60030827801 | JUDY | FRISCH | 1707 |
| 60030828601 | KIRK | KISTOO | 9547 |
| 60030829401 | ANTONIO | LANGER | 2778 |
| 60030830801 | JOSE | GARRIGA | 1248 |
| 60030831601 | CHRIS | SARCLETTI | 2993 |
| 60030832401 | JIMMY | LEW | 9315 |
| 60030833201 | CHRISTOPHER | SILVA | 2600 |
| 60030835901 | KENNETH | BROWN | 2607 |
| 60030836701 | THOMAS | WEINFURTER | 0486 |
| 60030837501 | VALERIE | WEST | 5313 |
| 60030838301 | WILLIAM | STANTON | 9246 |
| 60030839101 | SUSAN | FARLEY | 2227 |
| 60030840501 | SEAN | ROBINSON | 6882 |
| 60030841301 | DONALD | FREUDIGER | 7763 |
| 60030842101 | THOMAS | COLLINS | 5953 |
| 60030843001 | BRENDA | BELLOCCHIO | 8400 |
| 60030845601 | Angelina | MCCLEAN | 2980 |
| 60030846401 | ISABEL | ANZIANI | 6250 |
| 60030847201 | GLEN | ALLBRITON | 3330 |
| 60030848001 | GREG | SPARKS | 3519 |
| 60030849901 | BRENDA | NEAL | 2759 |
| 60030850201 | BRIAN | CRIBBS | 0241 |
| 60030851001 | GREG AND RUSTI | SPARKS | 8627 |
| 60030852901 | MURIEL | QUAN | 3279 |
| 60030853701 | BA KHAI | VUONG | 4313 |
| 60030854501 | DAVID | ELLIOTT | 2779 |
| 60030855301 | TYUS | RAFAEL | 3306 |
| 60030856101 | TRUDY | RANTS | 1311 |
| 60030857001 | ZALYN | MEANUS | 4605 |
| 60030858801 | ION | SOUTH | 1658 |
| 60030859601 | ANDREW | WASHAM | 3145 |
| 60030860001 | WILLIAM | HAYNES | 2787 |
| 60030861801 | ION | SOUTH | 5748 |
| 60030862601 | BRIANNA | BROWN | 2241 |
| 60030863401 | ERIC | SENECAL | 7340 |
| 60030864201 | ION | SOUTH | 4548 |
| 60030865001 | DAMIAN | ANDERSON | 0008 |
| 60030866901 | BRENDA | SWENSON | 6495 |
| 60030867701 | LINDA | SCHILLING | 0383 |
| 60030868501 | RICHARD | MCCULLOCH | 3779 |
| 60030869301 | KRIS | BUSH | 5419 |
| 60030870701 | JOSEPH | WALL | 9290 |
| 60030871501 | DAVID | MOORE | 0924 |
| 60030872301 | PIARAS | CLEIR | 5534 |
| 60030873101 | DONALD | MILNE | 5309 |

| | | | |
|---|---|---|---|
| 60030874001 | CLAY | GOLDBERG | 1510 |
| 60030875801 | MICHAEL | CAMPBELL | 7304 |
| 60030876601 | TROY | HATCHER | 1973 |
| 60030877401 | DONALD | WINTERSTEIN | 0512 |
| 60030878201 | LAUREN | HUSE | 2706 |
| 60030879001 | DORAN | SCHULTZ | 5849 |
| 60030880401 | ARTHUR | TARANI | 8513 |
| 60030881201 | RAYMOND | ZINGALE | 2460 |
| 60030882001 | SHALEIGH | OLSON | 4100 |
| 60030883901 | RODERIC | DOHLEMAN | 7397 |
| 60030884701 | ZACHARY | MCINTOSH | 0434 |
| 60030885501 | GUILLIANA | VIGUET | 1825 |
| 60030886301 | JAMES | TILLMAN | 6221 |
| 60030887101 | Vadim Garry | LYULKIN | 6962 |
| 60030888001 | LAWRENCE | ALEXANDER | 0192 |
| 60030889801 | MIKHAEL | YAHMUK | 2941 |
| 60030890101 | ELI | KENDRICK | 4645 |
| 60030891001 | RENEA | MCKNIGHT | 8901 |
| 60030892801 | MASON | MILLER | 2289 |
| 60030893601 | ELI | KENDRICK | 7354 |
| 60030894401 | ANDREW | OKINCZYC | 4528 |
| 60030895201 | MARC | MAJOR | 1349 |
| 60030896001 | DONALD | GROFT | 5023 |
| 60030897901 | RALPH | THORNBURG | 6666 |
| 60030898701 | DANIEL | WHIPPLE | 6303 |
| 60030899501 | ERIC | BRADBERRY | 5289 |
| 60030900201 | LEONARD | WHITE JR | 9634 |
| 60030901001 | STEVEN | SCHMID | 1898 |
| 60030902901 | WILLIAM | OVIATT | 0730 |
| 60030903701 | DAVID | RIALL | 7658 |
| 60030904501 | DUSTIN | BORCHARDT | 8821 |
| 60030905301 | MITCH | BARTHOLOMEW | 9336 |
| 60030906101 | STEVEN | MEADORS | 0604 |
| 60030907001 | JEANNE | HEY | 4575 |
| 60030908801 | JOSH | JENSEN | 4753 |
| 60030909601 | JOHN | LOVELACE | 7566 |
| 60030910001 | MATTHEW | MITCHELL | 5713 |
| 60030911801 | DAVID | GEMOLL | 8680 |
| 60030912601 | BETH | SCHERZER | 1819 |
| 60030913401 | LEA | COMPTON | 6871 |
| 60030914201 | JEREMY | CRAWFORD | 3388 |
| 60030915001 | ERIK | RICHTMEYER | 9283 |
| 60030916901 | AMANDA | SINDEL-KESWICK | 4590 |
| 60030917701 | JOHN | MOHR | 6125 |
| 60030918501 | SUSAN | MULHERN | 7144 |
| 60030919301 | MICHAEL | ROBERTSON | 1914 |
| 60030920701 | MATT | DANSER | 8958 |
| 60030921501 | JENNIFER | YAMAZAWA | 5999 |
| 60030922301 | CODY | KEPNER | 1144 |
| 60030923101 | DANIEL | KASHDAN | 1675 |
| 60030924001 | GARY | KREUTZ | 3484 |
| 60030925801 | GERALD | JOHNSTON JR | 2556 |
| 60030926601 | MANUEL | ORTEGA | 0563 |
| 60030927401 | BRYCE | LICHTIG | 1837 |
| 60030928201 | LORNE | GENTRY | 8827 |
| 60030929001 | REX | ISENHOWER | 0698 |
| 60030930401 | MELVIN | RAMSEY | 2271 |
| 60030931201 | THOMAS | ROONEY | 3215 |
| 60030932001 | ALEXANDRA | MINICOZZI | 7168 |
| 60030933901 | RICHARD | NOPPER | 0586 |
| 60030934701 | COLUMBUS | WILLIAMS | 2367 |
| 60030935501 | LARRY | PRINE | 4493 |
| 60030936301 | CHRISTINA | CHECEL | 7812 |
| 60030938001 | CINDY | WONG | 6548 |
| 60030941001 | SOLEAP | WALL | 4302 |
| 60030943601 | MICHAEL | YOUNG | 0372 |
| 60030944401 | ION | SOUTH | 0081 |
| 60030945201 | EMILY | TRACEY | 6632 |
| 60030946001 | JUSTIN | BALL | 6568 |
| 60030947901 | MARCUS | CURETON | 9108 |

| | | | |
|---|---|---|---|
| 60030948701 | BRIAN | MAHAN | 8170 |
| 60030949501 | YSABELL SOSA | LOPEZ | 2587 |
| 60030950901 | RYAN | JARTA | 9370 |
| 60030951701 | HEATHER | SIMPSON | 3045 |
| 60030952501 | AMANDA | ZABADY | 6502 |
| 60030953301 | KELLY ANN | REESE | 9684 |
| 60030954101 | SHANE | FISHER | 3001 |
| 60030955001 | DONNA | MOORE | 4587 |
| 60030956801 | MIKE | MONTELEONE | 2079 |
| 60030957601 | DOUG | RITSON | 1801 |
| 60030958401 | TIMOTHY | YOUNG | 3505 |
| 60030959201 | CHARLES J | MEDRANO JR | 6093 |
| 60030960601 | LORETTA | COOK | 6909 |
| 60030961401 | TIMOTHY | ANAS | 6111 |
| 60030962201 | SAEED | WILKINS | 1501 |
| 60030963001 | SAEED | WILKINS | 4226 |
| 60030964901 | ANDREW | SWENSON | 6343 |
| 60030965701 | LARRY | TREGO | 3922 |
| 60030966501 | BRIAN | WIERSEMA | 8894 |
| 60030967301 | THOMAS | GORMAN | 0705 |
| 60030968101 | JANET | TATUM | 7632 |
| 60030969001 | LUCAS | UECKER | 3818 |
| 60030970301 | DUSTIN | STINSON | 1736 |
| 60030971101 | GEORGE | VON DUERRING | 6313 |
| 60030972001 | ANNE | ALESCH | 2114 |
| 60030973801 | TINA | HERRMANN | 0568 |
| 60030974601 | ANN | LYNCH | 9753 |
| 60030975401 | BRET | CALDWELL | 8604 |
| 60030976201 | TODD | ONKEN | 0719 |
| 60030977001 | JASON | NISLY | 2642 |
| 60030978901 | THADYUS | MOORE | 2369 |
| 60030979701 | JUSTIN | ZINSER | 0841 |
| 60030980001 | JUSTIN | ZINSER | 4186 |
| 60030981901 | BRIAN | LISSE | 3127 |
| 60030982701 | WILLIAM | RUSSELL | 9797 |
| 60030983501 | JOHN | MARR JR | 9022 |
| 60030984301 | MARISA | OPAL | 7365 |
| 60030985101 | DENISE | O'CONNOR | 4911 |
| 60030986001 | TIM | MCQUILLEN | 4073 |
| 60030987801 | YOLANDA | GALLAGHER | 5291 |
| 60030988601 | JOHN | AVEDIAN | 6703 |
| 60030989401 | BRUCE | LYNCH | 2778 |
| 60030990801 | KULBIR | MAND | 9191 |
| 60030991601 | LISA | PLONSKER | 1870 |
| 60030992401 | JOHN | HYDE | 0673 |
| 60030995901 | MONEKA | AZER | 1296 |
| 60030996701 | EMILY AND BARUCH | HARARI | 1316 |
| 60030998301 | ELLIOTT | KORETZ | 1666 |
| 60030999101 | SUHAIL | MULLA | 9664 |
| 60031002701 | MARK | WALDRON | 0842 |
| 60031003501 | DAN KEENAN | KEENAN | 7041 |
| 60031004301 | ROBERT | DUNN | 3865 |
| 60031005101 | EKATERINA | GARNER | 0764 |
| 60031006001 | JENNIFER | IRELAND | 7197 |
| 60031007801 | DANIEL | KAUFMAN | 7960 |
| 60031008601 | JOSE GLENN9 | HERRERO | 5122 |
| 60031010801 | PRESTON | BROWN | 0389 |
| 60031011601 | TIMOTHY | SEARS | 5403 |
| 60031012401 | LAWRENCE W BRYER AND | WILLIAM BROCKETT | 1264 |
| 60031013201 | JAMES & KIMBERLY | POLZIN | 8930 |
| 60031014001 | WILLIAM AND SUSAN | ROBINSON | 5301 |
| 60031015901 | CHRISTINE MICHELLE | POQUET | 7352 |
| 60031016701 | JESIKA & RHYS CAMPBELL AND | WILLIAM MOODY | 5126 |
| 60031017501 | KERI & SCOTT | ROBINSON | 1088 |
| 60031018301 | LAWRENCE W BRYER AND | WILLIAM BROCKETT | 1264 |
| 60031019101 | DANIEL | ROCCATO | 6630 |
| 60031020501 | DONALD WAYNE | CARPENTER | 8110 |
| 60031021301 | MELISSA | PORRAZ | 0712 |
| 60031022101 | PAUL RICHARD | RODRIGUEZ | 9621 |
| 60031023001 | ERIC HOSHANG | PAVRI | 9244 |

| | | | |
|---|---|---|---|
| 60031024801 | MARK & WINNIE | ROHDE | 1656 |
| 60031025601 | NOAH JOHN | PEARSON | 7947 |
| 60031026401 | SAMUEL | ROJAS | 7723 |
| 60031027201 | RYAN | PEARSON | 1082 |
| 60031028001 | STEPHEN PAUL | PEARSON | 4947 |
| 60031029901 | DAVID MICHAEL | ROMERO | 6739 |
| 60031030201 | RAVISHANKAR | JONNALAGADDA | 4768 |
| 60031031001 | NICOLE F AND JUSTIN | PEIKERT | 0204 |
| 60031032901 | FRANCISCO JOSE | ROMERO | 3432 |
| 60031033701 | YONG | PENG | 1550 |
| 60031034501 | STEPHEN E | PERLAKY | 7895 |
| 60031035301 | KIM ALLEN | PORTREY | 6723 |
| 60031036101 | DEBORAH MERCY PERSYN AND | STUART PERSYN | 6187 |
| 60031037001 | KATHY MARIE | PETERSON | 6556 |
| 60031038801 | ERIC MICHAEL | ROMINE | 6445 |
| 60031039601 | JEFFTON | PIERRE | 5803 |
| 60031040001 | ABIGAIL | THORMAN AKA ABIGAIL PIKE | 1928 |
| 60031041801 | JANE OWEN | RATCHYE | 1420 |
| 60031042601 | DOUGLAS ROSENBERG AND | LINDA MATTOS | 0538 |
| 60031043401 | STEVEN | RAY | 0104 |
| 60031044201 | GALEN JOHN | PILLE | 5773 |
| 60031045001 | KAREENA LEE | RAYNER-RAMOS | 0838 |
| 60031046901 | VERNON ROY | ROSS JR | 3918 |
| 60031047701 | BRIAN | POTTER | 1418 |
| 60031048501 | JACOB | POLARIS | 1254 |
| 60031049301 | DAVID GLENN ROWDEN AND | CELESTE BRANCHEAU | 9002 |
| 60031050701 | ARVIND JUNUTHULA | REDDY | 9723 |
| 60031051501 | JOEL & ERIN | POTTER | 3429 |
| 60031052301 | VICTOR | RENZ | 6925 |
| 60031053101 | TODD | LINDA | 1068 |
| 60031054001 | BARRY & NATALIA | REDMAN | 7810 |
| 60031055801 | Michael | Powell | 0507 |
| 60031056601 | MARIE FRANCES | ROY BABBITT | 2536 |
| 60031057401 | LEONA | REDMON | 5570 |
| 60031058201 | BARBARA ANN | REED | 4309 |
| 60031059001 | FRANCES | PRATER | 9705 |
| 60031060401 | ROBERT ANDERSON | REEVES | 8602 |
| 60031061201 | JOHN FRANCISCO PULTZ AND | SUSAN EARLE | 6309 |
| 60031062001 | JAMES & LYLLA | ROYSTON | 6921 |
| 60031063901 | LOGAN E | REISER | 1390 |
| 60031064701 | RONALD | PURULESKI | 3025 |
| 60031065501 | CHARLES LYON | RUBIN | 9215 |
| 60031066301 | WAYNE LEROY | PUTNAM JR | 6045 |
| 60031067101 | JOSHUA ROBERT | QUINT | 2116 |
| 60031068001 | BARTLEY | REITZ | 2096 |
| 60031069801 | SK MOHAMMADH | RAHMAN | 8123 |
| 60031070101 | KENNETH EDWARD | RAMONET | 1393 |
| 60031071001 | SAMUEL & JENNY | RHEE | 1775 |
| 60031072801 | STEP | WILSON | 0700 |
| 60031073601 | MARK | RITTENHOUSE | 1227 |
| 60031074401 | JANIA ARCIA | RAMOS | 1001 |
| 60031075201 | FRANCESCO | RIZZO | 2026 |
| 60031076001 | MICHELLE LEA | ROBEL | 9625 |
| 60031077901 | MATTHEW DOUGLAS | ROBERTS | 9338 |
| 60031078701 | ROBERT | RANDY | 7845 |
| 60031079501 | MICHAEL ANDREW | ROBERTS | 2142 |
| 60031080901 | MARGARET E READ & | TIMOTHY KING | 2031 |
| 60031081701 | LYNN | HENRY | 0612 |
| 60031084101 | DIANE | BRADBERRY | 5289 |
| 60031085001 | JODI | BERGMAN | 8604 |
| 60031086801 | ALEKA | CAMPBELL | 7304 |
| 60031087601 | SHERRI | FREUDIGER | 7763 |
| 60031088401 | ERIC | GALLAGHER | 5291 |
| 60031089201 | KAREN | WINTESTEIN | 0512 |
| 60031090601 | KARLHEINZ | HERMANN | 0568 |
| 60031091401 | MARY | RITSON | 1801 |
| 60031092201 | ELISE | GOULD | 7168 |
| 60031093001 | CRAIG | REESE | 9684 |
| 60031094901 | EARL | NEAL | 2759 |
| 60031095701 | CINDY | OKINZYC | 4528 |

| | | | | |
|---|---|---|---|---|
| 60031096501 | CARMELLA | MILNE | | 5309 |
| 60031097301 | CAROLYN | FAIVRE | | 3484 |
| 60031098101 | SETH | ARNOPOLE | | 3650 |
| 60031099001 | VALERIE | TERLAP | | 4100 |
| 60031100701 | CHRISTOPHER | RANTS | | 1311 |
| 60031101501 | TOM | SCHILLING | | 0383 |
| 60031102301 | JESSICA | PULVER | | 7340 |
| 60031103101 | AMANDA | ANDERSON | | 0008 |
| 60031104001 | CAROLYN | ROONEY | | 3215 |
| 60031105801 | NANCY | LEW | | 9315 |
| 60031106601 | KRIS | BUSH | | 5419 |
| 60031107401 | COURTNIE | CRAWFORD | | 3388 |
| 60031108201 | RYAN | FINN | | 7397 |
| 60031109001 | JOHN | MORAN | | 2033 |
| 60031110401 | RUSTI | SPARKS | | 3519 |
| 60031111201 | ALFREDO AND AMY | ESCARCEGA | | 5744 |
| 60031112001 | Vadim Garry | LYULKIN | | 6962 |
| 60031113901 | DIXIE | RIALL | | 7658 |
| 60031114701 | SUSAN | SCHALKOWSKY | | 2289 |
| 60031115501 | VICKI | MEADORS | | 0604 |
| 60031116301 | MARGRETTA | WILLIAMS | | 2367 |
| 60031117101 | SARAH | BROWN | | 2607 |
| 60031118001 | JANICE | WIERSEMA | | 8894 |
| 60031119801 | ELIZABETH | GUZMAN | | 0606 |
| 60031120101 | ANDY | TRAN | | 0724 |
| 60031121001 | CHRISTIAN | PRINCE | | 7371 |
| 60031127901 | ALEJANDRO RAUL | PAZOS | | 3371 |
| 60031128701 | ANTHONY | NGUYEN | | 8038 |
| 60031129501 | EVAN GREGORY | PETERSON | | 5766 |
| 60031130901 | MADISON NICOLE | PETRONICK | | 4725 |
| 60031131701 | MITCHELL | PHELPS | | 5426 |
| 60031132501 | MARTIN | PHILLIPS | | 5575 |
| 60031133301 | MARY EDEN | PHILLIPS | | 5380 |
| 60031134101 | STEVEN C | PIETZCKER | | 5229 |
| 60031135001 | GALEN JOHN | PILLE | | 5732 |
| 60031136801 | GALEN JOHN | PILLE | | 4611 |
| 60031137601 | MICHAEL AND YVETTE | PLATZ | | 8880 |
| 60031138401 | SALVATORE AND DAWN | POLIANDRO | | 1617 |
| 60031139201 | JASON I | POLICARPIO | | 6115 |
| 60031140601 | DONNA | GILBERT | DANIEL GILBERT | 1086 |
| 60031141401 | ROBERT GERALD | PORTER | | 7735 |
| 60031142201 | LINH TIEU | PRESSMAN | | 1931 |
| 60031143001 | STANLEY FRANCIS | PRUSS | | 4554 |
| 60031144901 | ARLENE | BARTHOLOMEW | | 9336 |
| 60031145701 | NATHAN HUNTER | QUIMBY | | 8029 |
| 60031146501 | STEPHEN MARK | RABINOWITZ | | 4963 |
| 60031147301 | DELORES | ROBERTS | | 2683 |
| 60031148101 | MEGAN DENISE | RADER | | 6511 |
| 60031149001 | WESLEY ROBERT | RAMSEY | | 5967 |
| 60031150301 | MARK | REDDER | | 0832 |
| 60031151101 | KENNETH AND JENNIFER | REIBEL | | 5259 |
| 60031152001 | JAMY L AND JENEFER | REUDTER | | 9420 |
| 60031153801 | WILFRED | LEANO | | 7374 |
| 60031154601 | JACOB | RHEA | | 0539 |
| 60031155401 | NEAL EDWARD | RICHARDS | | 3580 |
| 60031156201 | GLORIA ROSE MICCI-RICHARDS AND | ALAN RICHARDS | | 0619 |
| 60031157001 | THOMAS | KAM | | 8400 |
| 60031158901 | MARY MARTHA | RIVERS | | 1637 |
| 60031159701 | WILLIAM R | ROBERTSON | | 2532 |
| 60031160001 | HENRY A | ROBINSON | | 4215 |
| 60031161901 | HENRY A | ROBINSON | | 2508 |
| 60031162701 | MICHAEL P | ROCA | | 2491 |
| 60031163501 | MICHAEL JACK | ROGERS | | 7352 |
| 60031164301 | PAUL | ROHDE | | 5278 |
| 60031165101 | QUINN MATTHEW | ROKE | | 2057 |
| 60031166001 | MAUREEN BRIGID | NICHOLS A/K/A MAUREEN BRIGID ROSENBERG | | 9192 |
| 60031167801 | KRISHNA MALA | THOTAPALLI | | 7234 |
| 60031168601 | SALVADOR | TORRES | | 2001 |
| 60031169401 | MATTHEW | PROFFIT | | 9050 |
| 60031172401 | ERIC | DUCKER | | 2332 |

| | | | |
|---|---|---|---|
| 60031173201 | MONICA | DOWNER | 2199 |
| 60031174001 | MEHDI | EBAD | 2163 |
| 60031175901 | MONICA | DOWNER | 2199 |
| 60031176701 | MONICA | DOWNER | 2199 |
| 60031179101 | ZACHARY BAKER AND | PREMIER SECURITY INC | 5337 |
| 60031180501 | CHELSEY | LOGAN | 1353 |
| 60031181301 | BARBARA DEANE-GILLETT AND | GD TRUST | 7349 |
| 60031182101 | ZACHARY BAKER AND | PREMIER SECURITY INC | 7884 |
| 60031183001 | LOWEL C LUMANOG AND | CHERYL MARIE AMORGANDA-LUMANOG | 2869 |
| 60031184801 | ALEXANDER | GARLAND | 4292 |
| 60031185601 | FREDERICK AND MARGARET | CAROTHERS | 0574 |
| 60031186401 | ZACHARY BAKER AND | PREMIER SECURITY INC | 3649 |
| 60031187201 | TONY BELMONT AKA ANTHONY ANDRIULI AND | COMEDY HALL OF FAME INC | 3706 |
| 60031188001 | CELENA MARIE FOSTER AND | JOE FOSTER | 1573 |
| 60031189901 | DANIEL | BRANUM | 1751 |
| 60031190201 | JUAN | DE LA SOTTA | 1552 |

# Exhibit B

**Verita**
*In re Chevrolet Bolt EV Battery Litigation*
**Exclusion Report - Timely and Valid**



| Record Count: | 211 | | | |
|---|---|---|---|---|
| **Claim ID** | **First Name** | **Last Name** | **C/O** | **Last Four VIN** |
| 10000069101 | | A GREEN PLAN INC REINFELD ELLIOT | | 3309 |
| 10000445301 | YOUNES ELKHANBOUBI | ABOUELFAID | | 0316 |
| 10000514701 | HANS FREDRIK | ABRAMSONWARD | | 1908 |
| 10001320001 | MICHAEL FRANCESCO | AGATE | | 2650 |
| 10001858001 | DAHLIA | ALAMMAR | | 9799 |
| 10002858501 | ANDREW TAYLOR | ALLRED | | 9134 |
| 10003491301 | CRISTINA YANETH | AMAYA | | 0499 |
| 10004858401 | JOSE | APOLONIO | | 3383 |
| 10006718901 | PAVEL M | AVRAMENKO | | 3480 |
| 10007632401 | VICTOR RICHARD | BAKKE | | 4532 |
| 10007812601 | FELLIPE FERNANDES | BALIEIRO | | 5908 |
| 10012064701 | MARCEL | BEZEAU | | 4619 |
| 10012065901 | MARCEL | BEZEAU | | 7159 |
| 10015764601 | ELYA | BRADEN | | 7330 |
| 10015950301 | MARCO | BRAMBILLA | | 4339 |
| 10015982501 | CHERYL ANN | BRANCH | | 6608 |
| 10017167901 | JOSHUA M | BROSS | | 3562 |
| 10017911301 | CARL | BRUNO | | 2777 |
| 10021565801 | HERIBERTO | CARO | | 2725 |
| 10025567001 | MICHAEL PAUL | CHERUBINO | | 9482 |
| 10025775601 | JOHN Y | CHIANG | | 4467 |
| 10026655101 | DYIHORNG | CHU | | 9135 |
| 10026710501 | THOMAS H | CHUANG | | 0493 |
| 10028802901 | ANGELO | CLEMENZIALLEN | | 4776 |
| 10029130201 | DWIGHT OTELLO | COCCO | | 5396 |
| 10029353001 | MANDY | COHEN | | 0787 |
| 10029354201 | MANDY A | COHEN | | 0836 |
| 10029814001 | KENROY A | COLLINS | | 0543 |
| 10029860601 | TRACI W | COLLINS | | 0489 |
| 10034156101 | JOHN M | CUSI | | 9853 |
| 10035423301 | JOSEPH | DAVENPORT | | 4182 |
| 10035559601 | ROYCE JOHN | DAVIDSON | | 3902 |
| 10035719201 | GAVIN R | DAVIS | | 4634 |
| 10037674501 | JOSEPH CALEB | DESCHANEL | | 0699 |
| 10044252301 | TERRY ALLEN | ESCOBOSA | | 7691 |
| 10044253501 | TERRY L | ESCOBOSA | | 1347 |
| 10047737901 | TOM | FLESCH | | 6309 |
| 10048303301 | THOMAS SQUIER | FORCE | | 7142 |
| 10050148501 | NGOC | FUHR | | 2829 |
| 10106468801 | DANIEL HARRISON | NOLT | | 7801 |
| 10106998401 | EDGAR I | NUNEZ | | 0140 |
| 10107139501 | KURT DOUGLAS | NYIRI | | 5874 |
| 10152167401 | CHRISTOPHER M | VILLALOBOS | | 2762 |
| 10152704401 | JAY G | VOLK | | 0441 |
| 10153127801 | VY | VU | | 1263 |
| 10051115601 | NICOLE RAYE | GANO | | 3637 |
| 10051409101 | VELMA ADAM | GARCIA | | 0490 |
| 10054650001 | ALEXIS ARIEL | GODOY | | 0547 |
| 10054829501 | MICHAEL E | GOLD | | 6458 |

| | | | |
|---|---|---|---|
| 10054897001 | BRUCE | GOLDE | 2418 |
| 10055822701 | JASON M | GORDON | 5695 |
| 10057547001 | STEVE | GRIFFIS | 4654 |
| 10057548101 | STEVEN | GRIFFIS | 1967 |
| 10057549301 | STEVEN | GRIFFIS | 2418 |
| 10058534601 | TIFFANY LEEANN | GUNTER | 9696 |
| 10059478501 | FATIMA BATOUL | HAKEM | 0696 |
| 10060408001 | MICHAEL | HANKEN | 2300 |
| 10063020001 | JOHN WESLEY | HEISTER | 2271 |
| 10063355901 | CRISTI BROACH | HENDRY | 4174 |
| 10063512001 | QUAME ASWAD | HENRY | 8077 |
| 10064540901 | DAISY AZUCENA | HIDALGO | 7909 |
| 10064660801 | RAMON | HILARIO | 3171 |
| 10065887801 | MARSHALL HOLBROOKE JOHN | HOLBROOKE | 3052 |
| 10066122101 | DOUGLAS RAY | HOLLY | 6578 |
| 10066545701 | RAYMOND W | HOOKER | 7882 |
| 10067831201 | KARLA | HUDSON | 4050 |
| 10068075601 | SANDRA J | HUGHES | 5016 |
| 10069773201 | CLAUDIA NADIA | IUHASZ | 0775 |
| 10070169301 | TIMOTHY M | JACOBI | 4085 |
| 10070575301 | KEMBERLY ANTONIA | JAMES | 7633 |
| 10071882601 | DAVID & JOANNE | SMITH | 1320 |
| 10072392501 | MAEGEN ELIZABETH | JOHNSON | 0878 |
| 10072686001 | JEREMY ARLIS | JOHNSTON | 8299 |
| 10072991501 | LINDLEY HARRIS | JONES | 8250 |
| 10073245801 | LYLE CHRISTOPHER | JORDAN | 1387 |
| 10073587301 | CHRISTINA LYNN | JUDSON | 9609 |
| 10075114301 | HEAVENZ | KAUR | 3053 |
| 10080110901 | KATRINA INEZ & RIO | KRTEK | 4920 |
| 10082097901 | PAMELA | LANHAM | 9990 |
| 10083956301 | MINYOUNG LENA | LEE | 4356 |
| 10084515001 | WILLIAM | LEMKE | 6133 |
| 10085259201 | DANIEL ROBERT | LEWIS | 0203 |
| 10085530101 | JENNIFER | LI | 0382 |
| 10085884301 | CHEE AIMEE | LIE | 2498 |
| 10087020001 | CHEEMA SINGH | LIVJOT | 4999 |
| 10087102101 | CHIA | LO | 3260 |
| 10087402201 | VIVIEN | LOK | 4417 |
| 10088058701 | CHASE G | LOVE | 2477 |
| 10091857801 | STEPHEN ALLEN | MAROTTI | 9490 |
| 10093164901 | NICHOLAS | MATHEWS | 4706 |
| 10093166201 | NIKKI ANN | MATHEWS | 0090 |
| 10093288501 | GARRETT | MATSUNAGA | 8273 |
| 10093682901 | MATTHEW | MAXWELL | 2914 |
| 10094265901 | DANIEL R | MCCARTHY | 2832 |
| 10095074701 | MATTHEW RIEGEL | MCCURDY | 2919 |
| 10095563001 | SHAUN H | MCGRAW | 0598 |
| 10095604001 | JERRY | MCGUIRE | 7677 |
| 10097515001 | BRIAN RUSSELL | MEREDITH | 9997 |
| 10098819201 | GEORGE PATRICK | MILLER | 8150 |
| 10099144001 | WAYNE CLARENCE | MILLER | 8428 |
| 10099676001 | MICHAEL C | MISKO | 8491 |
| 10100066201 | DANIEL JAMES | MOFFAT | 1985 |
| 10100279801 | KEITH | MOLKNER | 7403 |
| 10100280401 | KEITH CLEMENT | MOLKNER | 0916 |
| 10100763201 | MOHIT | MOOKIM | 1149 |

| | | | |
|---|---|---|---|
| 10100957401 | LOUISE | MOORE | 1738 |
| 10102383201 | BENJAMIN R | MUESSIG | 9257 |
| 10102642001 | DEBORAH H | MUN | 9906 |
| 10103003401 | MILTON LAWRENCE | MURPHY | 9154 |
| 10103925601 | PRASANNA | NARAYANA | 1288 |
| 10104178001 | LEONARD | NATHAN | 7899 |
| 10105649701 | NICHOLAS TRAN | NGUYEN | 2558 |
| 10107596001 | KATHRYN | OFFER | 9750 |
| 10108942901 | DAVID A | OSOFSKY | 3822 |
| 10109498001 | ROBERTO FREDERICK | PACHECO | 1552 |
| 10109758001 | DAVID ALAN | PAIS | 5940 |
| 10110606301 | SEEMA | PARKASH | 9390 |
| 10110675001 | KATHARINE | PARKER | 2074 |
| 10111790501 | STEPHANIE | PAYNE | 9751 |
| 10112667001 | OSCAR | PEREZ JR | 0288 |
| 10113154901 | DAN B | PETERSON | 0121 |
| 10113562201 | DUY | PHAN | 8405 |
| 10115696001 | VINOD | POTHURU | 8732 |
| 10117677601 | DEBORA | QIU | 9233 |
| 10118225901 | STEVEN HARRY | RAGAN | 2463 |
| 10118466901 | SUNDAR | RAJAN | 5925 |
| 10119144301 | Randy & Deanna | RANKIN | 7701 |
| 10119802401 | LUCY WISE | RECKSEIT | 1317 |
| 10120207601 | JANICE | REGER | 8451 |
| 10120644601 | RANDALL J | RENN | 3361 |
| 10120996401 | SHANAEVIA PHENICE | REVELS | 6840 |
| 10121967201 | ANDREW CLARK | RIGGS | 5148 |
| 10122036401 | PATRICK Z | RILEY | 6642 |
| 10122208701 | STEPHEN RANDALL | RIPPLE | 3307 |
| 10122924001 | DEREK DAVID | ROBINETTE | 6012 |
| 10123571901 | WILLIAM LOUIS | RODRIGUEZ | 9283 |
| 10125136101 | NICHOLAS ALEXANDER | ROWLANDS | 1778 |
| 10125995501 | BRADY PATRICK | RYAN | 0540 |
| 10126239501 | JACK RICHARD | SACANE | 0676 |
| 10128231001 | MARCUS | SATTLER | 8772 |
| 10128403201 | TAIKI | SAWABE | 9463 |
| 10128996001 | THOMAS N | SCHIFERL | 1841 |
| 10129360401 | JEREMY NATHAN | SCHNEE | 1074 |
| 10129701401 | LINDA V | SCHROEDER | 9403 |
| 10130574601 | CHARLES KEYES | SEAVEY | 8937 |
| 10130598901 | BENJAMIN CORY | SEBRING | 3432 |
| 10133846601 | LISA MARIE | SILVA | 0208 |
| 10133978101 | SANDRA | SILVIERA | 2428 |
| 10134262701 | JENNIFER LYNN | SIMPSON | 0943 |
| 10134380201 | JEFFREY PAUL | SINELLI | 4892 |
| 10134518501 | NAVJOT | SINGH | 1665 |
| 10134738801 | ERIC EDWIN | SISLER | 2757 |
| 10135559201 | GARY | SMITH | 9069 |
| 10136244401 | EMMA RAE & CLETUS | SNELL | 6179 |
| 10136376001 | RUSSELL JOHN | SNYDER | 7475 |
| 10138134701 | MICHAEL ALLEN | STAINE | 9108 |
| 10139549801 | KAREN COLEEN | STEELE | 8530 |
| 10139931501 | JACK WARREN | STEPHENSON JR | 4343 |
| 10141462601 | SHOUJUN | SU | 7941 |
| 10141605201 | MICHAEL ANDREW | SUDOMIR | 8444 |
| 10142204001 | ALAN | SUSSMAN | 3068 |

| | | | | |
|---|---|---|---|---|
| 10142664101 | BARRY NATHANIEL | SWERDLOW | | 2564 |
| 10142846701 | KEVIN R | SYMONS | | 9694 |
| 10142980001A | BRUNO | TABBI JR | | 4446 |
| 10143213601 | MARY E TALLEY & | WILLIAM JOHNSON | | 9808 |
| 10144209901 | JAMES T | TEHERANI | | 0438 |
| 10145310301 | MAX C | THEEL | | 4561 |
| 10146758801 | BARRY JAMES | TOBY | | 0338 |
| 10147589501 | ANH HOANG | TRAN | | 7314 |
| 10148436701 | LUSINE | TSATINYAN | | 0881 |
| 10148875001 | TERRY | TURNER | | 1009 |
| 10151562501 | SANTHOSH | VELU | | 7251 |
| 10154150801 | TAMRA HELLEN | WALTHALL | | 0010 |
| 10155866101 | JONATHAN ALEXANDER | WEIGOLD | | 6213 |
| 10156888501 | THOMAS EDWARD | WHARAM | | 8212 |
| 10157250501 | VERONICA FAYE | WHITE | | 5659 |
| 10157327301 | ANNE JEANETTE | WHITEMAN | | 3869 |
| 10159211501 | WILLIAM A | WIRTH | | 8428 |
| 10161363501 | MICHAEL | YANOW | | 1690 |
| 10162900001 | MARK | ZELEZNICK | | 0313 |
| 10162901101 | MARK | ZELEZNICK | | 3738 |
| 10163691001 | BENJAMIN | ZUBKOFF | | 1893 |
| 900003501 | JAMES WILLIAM | MOORE | | 1738 |
| 900004901 | RUSELL | RAPOPORT | | 1919 |
| 900005201 | ANNE C | ONEIL | | 3426 |
| 900010901 | JOHN | HARVEY | | 0315 |
| 900024801 | VINOD | POTHURU | | 1290 |
| 900047801 | KATELYN | STEPANYAN | | 8244 |
| 900088001 | RUBEN | RAMIREZ | | 6745 |
| 900135101 | ROSS J | KANE | | 6368 |
| 900140801 | SITAO | BROWNHEIM | | 8920 |
| 900142501 | ANNE | SANCHEZ | | 8359 |
| 900143901 | CURTIS A | ROBERTS | | 8402 |
| 900161001 | GERALD | ODOM | | 0129 |
| 900183701 | JOSEPH DANE | CARLAT | | 3954 |
| 900184001 | MITCHELL | ROJO | | 8646 |
| 900206701 | THOMAS | WALSH | | 5759 |
| 900236001 | JERRY | TRUJILLO | | 2354 |
| 900246501 | ELIZABETH | BORNS | | 6217 |
| 900249601 | HOLLY | JONES | | 2403 |
| 900252501 | STEPHANIE | DENNIS | | 3534 |
| 900304501 | MICHELLE | GROENIGER | | 4187 |
| 900308001 | STEVE | LOVE | | 2477 |
| 900309301 | JONATHAN SCOTT | SHAPIRO | | 6217 |
| 900317001 | FARROKH | ETEZADI | SINA FIROUZABADI | 5521 |
| 10025784701 | NONA E | CHIANG | | 9212 |
| 900340901 | Sina | Firouzabadi | | 5521 |
| 900339701 | DANIEL | FORER | | 5935 |
| 10169528701 | ANDREW | PLEJER | | 5438 |
| 900030801 | MARGARET | LANDY | | 9004 |
| 900336601 | francois | rodigari | | 4769 |